# EXHIBIT I

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 2/4/2025 | $1.05 | 6878 | $1.04 | $1.05 | $1.04 |
| 2/3/2025 | $1.04 | 32723 | $1.02 | $1.04 | $0.95 |
| 1/31/2025 | $1.03 | 27698 | $1.01 | $1.03 | $1.00 |
| 1/30/2025 | $1.01 | 31266 | $1.04 | $1.05 | $0.99 |
| 1/29/2025 | $1.01 | 15612 | $1.02 | $1.02 | $0.95 |
| 1/28/2025 | $1.01 | 14777 | $1.05 | $1.07 | $1.01 |
| 1/27/2025 | $1.07 | 29843 | $1.04 | $1.07 | $1.00 |
| 1/24/2025 | $1.05 | 31402 | $1.04 | $1.05 | $1.00 |
| 1/23/2025 | $1.02 | 62167 | $1.03 | $1.08 | $1.00 |
| 1/22/2025 | $1.07 | 243362 | $1.21 | $1.21 | $1.02 |
| 1/21/2025 | $1.29 | 966453 | $1.39 | $1.60 | $1.24 |
| 1/17/2025 | $1.26 | 10674 | $1.23 | $1.35 | $1.23 |
| 1/16/2025 | $1.25 | 91429 | $1.38 | $1.46 | $1.21 |
| 1/15/2025 | $1.43 | 51050 | $1.34 | $1.44 | $1.32 |
| 1/14/2025 | $1.35 | 131984 | $1.18 | $1.52 | $1.12 |
| 1/13/2025 | $1.16 | 68312 | $1.26 | $1.26 | $1.16 |
| 1/10/2025 | $1.25 | 60866 | $1.26 | $1.26 | $1.20 |
| 1/8/2025 | $1.25 | 119749 | $1.26 | $1.34 | $1.24 |
| 1/7/2025 | $1.34 | 134144 | $1.40 | $1.44 | $1.27 |
| 1/6/2025 | $1.54 | 96438 | $1.47 | $1.57 | $1.47 |
| 1/3/2025 | $1.54 | 36531 | $1.54 | $1.54 | $1.46 |
| 1/2/2025 | $1.49 | 13878 | $1.59 | $1.59 | $1.49 |
| 12/31/2024 | $1.57 | 43703 | $1.55 | $1.60 | $1.43 |
| 12/30/2024 | $1.46 | 14517 | $1.35 | $1.50 | $1.35 |
| 12/27/2024 | $1.40 | 6672 | $1.44 | $1.44 | $1.28 |
| 12/26/2024 | $1.33 | 14945 | $1.27 | $1.35 | $1.27 |
| 12/24/2024 | $1.29 | 15591 | $1.27 | $1.40 | $1.27 |
| 12/23/2024 | $1.36 | 15499 | $1.44 | $1.46 | $1.31 |
| 12/20/2024 | $1.38 | 12109 | $1.43 | $1.51 | $1.32 |
| 12/19/2024 | $1.35 | 17817 | $1.40 | $1.42 | $1.26 |
| 12/18/2024 | $1.39 | 6632 | $1.56 | $1.56 | $1.34 |
| 12/17/2024 | $1.59 | 11035 | $1.68 | $1.68 | $1.56 |
| 12/16/2024 | $1.56 | 18068 | $1.73 | $1.73 | $1.41 |
| 12/13/2024 | $1.68 | 23706 | $1.83 | $1.98 | $1.63 |
| 12/12/2024 | $1.79 | 63700 | $1.56 | $1.90 | $1.56 |
| 12/11/2024 | $1.60 | 62582 | $1.47 | $1.67 | $1.47 |
| 12/10/2024 | $1.34 | 4281 | $1.35 | $1.35 | $1.28 |
| 12/9/2024 | $1.30 | 3620 | $1.38 | $1.38 | $1.30 |
| 12/6/2024 | $1.30 | 18569 | $1.37 | $1.37 | $1.29 |
| 12/5/2024 | $1.25 | 2164 | $1.38 | $1.38 | $1.24 |
| 12/4/2024 | $1.31 | 11156 | $1.30 | $1.31 | $1.30 |
| 12/3/2024 | $1.28 | 3953 | $1.29 | $1.30 | $1.26 |
| 12/2/2024 | $1.22 | 19765 | $1.41 | $1.41 | $1.17 |
| 11/29/2024 | $1.32 | 25705 | $1.40 | $1.41 | $1.32 |
| 11/27/2024 | $1.39 | 20484 | $1.33 | $1.39 | $1.30 |
| 11/26/2024 | $1.41 | 10322 | $1.33 | $1.42 | $1.33 |
| 11/25/2024 | $1.32 | 5698 | $1.32 | $1.33 | $1.29 |
| 11/22/2024 | $1.31 | 5779 | $1.26 | $1.31 | $1.22 |
| 11/21/2024 | $1.26 | 7511 | $1.27 | $1.33 | $1.20 |
| 11/20/2024 | $1.34 | 8320 | $1.39 | $1.42 | $1.34 |
| 11/19/2024 | $1.33 | 6615 | $1.33 | $1.42 | $1.33 |
| 11/18/2024 | $1.45 | 8003 | $1.41 | $1.47 | $1.36 |
| 11/15/2024 | $1.41 | 7229 | $1.32 | $1.42 | $1.32 |
| 11/14/2024 | $1.32 | 4731 | $1.32 | $1.40 | $1.32 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2024 | $1.38 | 9181 | $1.19 | $1.41 | $1.19 |
| 11/12/2024 | $1.19 | 66220 | $1.50 | $1.50 | $1.15 |
| 11/11/2024 | $1.43 | 16861 | $1.61 | $1.61 | $1.40 |
| 11/8/2024 | $1.61 | 17620 | $1.59 | $1.64 | $1.59 |
| 11/7/2024 | $1.66 | 20181 | $1.51 | $1.66 | $1.51 |
| 11/6/2024 | $1.55 | 16076 | $1.57 | $1.65 | $1.51 |
| 11/5/2024 | $1.61 | 73129 | $1.92 | $1.92 | $1.33 |
| 11/4/2024 | $1.85 | 48322 | $1.88 | $1.90 | $1.79 |
| 11/1/2024 | $1.75 | 4171 | $1.83 | $1.83 | $1.74 |
| 10/31/2024 | $1.75 | 9810 | $1.71 | $1.85 | $1.70 |
| 10/30/2024 | $1.80 | 9512 | $1.89 | $1.96 | $1.80 |
| 10/29/2024 | $1.80 | 8950 | $1.88 | $1.88 | $1.78 |
| 10/28/2024 | $1.90 | 25909 | $1.85 | $1.96 | $1.72 |
| 10/25/2024 | $1.87 | 32465 | $1.89 | $2.00 | $1.74 |
| 10/24/2024 | $1.70 | 16781 | $1.84 | $1.84 | $1.66 |
| 10/23/2024 | $1.71 | 38497 | $1.92 | $1.92 | $1.55 |
| 10/22/2024 | $1.85 | 30320 | $2.01 | $2.11 | $1.85 |
| 10/21/2024 | $2.05 | 34304 | $2.08 | $2.09 | $1.96 |
| 10/18/2024 | $2.05 | 91107 | $1.98 | $2.14 | $1.96 |
| 10/17/2024 | $1.93 | 95450 | $1.75 | $1.95 | $1.75 |
| 10/16/2024 | $1.77 | 33343 | $1.67 | $1.77 | $1.67 |
| 10/15/2024 | $1.70 | 26078 | $1.65 | $1.75 | $1.62 |
| 10/14/2024 | $1.63 | 54648 | $1.62 | $1.79 | $1.61 |
| 10/11/2024 | $1.61 | 29666 | $1.48 | $1.64 | $1.48 |
| 10/10/2024 | $1.58 | 5561 | $1.61 | $1.61 | $1.49 |
| 10/9/2024 | $1.61 | 9827 | $1.63 | $1.66 | $1.57 |
| 10/8/2024 | $1.67 | 57365 | $1.68 | $1.68 | $1.58 |
| 10/7/2024 | $1.59 | 5553 | $1.55 | $1.60 | $1.49 |
| 10/4/2024 | $1.55 | 17606 | $1.64 | $1.64 | $1.52 |
| 10/3/2024 | $1.58 | 40948 | $1.45 | $1.58 | $1.45 |
| 10/2/2024 | $1.44 | 20666 | $1.53 | $1.53 | $1.37 |
| 10/1/2024 | $1.49 | 28494 | $1.39 | $1.55 | $1.39 |
| 9/30/2024 | $1.39 | 36761 | $1.55 | $1.56 | $1.39 |
| 9/27/2024 | $1.55 | 44552 | $1.51 | $1.69 | $1.51 |
| 9/26/2024 | $1.51 | 10002 | $1.41 | $1.51 | $1.41 |
| 9/25/2024 | $1.42 | 24622 | $1.63 | $1.63 | $1.42 |
| 9/24/2024 | $1.61 | 41063 | $1.67 | $1.67 | $1.50 |
| 9/23/2024 | $1.70 | 69736 | $1.56 | $1.70 | $1.52 |
| 9/20/2024 | $1.61 | 119463 | $1.74 | $1.74 | $1.39 |
| 9/19/2024 | $1.77 | 186464 | $1.55 | $1.79 | $1.55 |
| 9/18/2024 | $1.54 | 242885 | $1.30 | $1.68 | $1.29 |
| 9/17/2024 | $1.30 | 26935 | $1.34 | $1.35 | $1.21 |
| 9/16/2024 | $1.38 | 131146 | $1.19 | $1.44 | $1.15 |
| 9/13/2024 | $1.19 | 87043 | $1.10 | $1.20 | $1.08 |
| 9/12/2024 | $1.08 | 5909 | $1.04 | $1.10 | $1.04 |
| 9/11/2024 | $1.06 | 8324 | $1.02 | $1.08 | $1.02 |
| 9/10/2024 | $1.04 | 4378 | $1.08 | $1.08 | $1.01 |
| 9/9/2024 | $1.01 | 20712 | $1.14 | $1.14 | $0.96 |
| 9/6/2024 | $1.10 | 10633 | $1.14 | $1.14 | $1.07 |
| 9/5/2024 | $1.12 | 10795 | $1.08 | $1.14 | $1.08 |
| 9/4/2024 | $1.14 | 16890 | $1.07 | $1.14 | $1.07 |
| 9/3/2024 | $1.08 | 35004 | $1.07 | $1.11 | $1.05 |
| 8/30/2024 | $1.08 | 70023 | $1.02 | $1.08 | $0.99 |
| 8/29/2024 | $0.98 | 3428 | $0.98 | $0.99 | $0.98 |
| 8/28/2024 | $1.00 | 13667 | $1.02 | $1.02 | $0.98 |

| Date | | | | | |
|---|---|---|---|---|---|
| 8/27/2024 | $0.98 | 16729 | $1.00 | $1.02 | $0.95 |
| 8/26/2024 | $0.95 | 8869 | $0.97 | $0.97 | $0.95 |
| 8/23/2024 | $0.96 | 12099 | $0.94 | $1.00 | $0.93 |
| 8/22/2024 | $1.00 | 7013 | $0.97 | $1.00 | $0.97 |
| 8/21/2024 | $1.00 | 3481 | $0.99 | $1.00 | $0.99 |
| 8/20/2024 | $0.97 | 3393 | $0.98 | $1.03 | $0.97 |
| 8/19/2024 | $0.97 | 46192 | $1.00 | $1.03 | $0.97 |
| 8/16/2024 | $0.98 | 5639 | $0.94 | $1.00 | $0.94 |
| 8/15/2024 | $0.97 | 1667 | $0.92 | $0.98 | $0.92 |
| 8/14/2024 | $0.98 | 14367 | $0.98 | $1.01 | $0.93 |
| 8/13/2024 | $1.01 | 13837 | $1.03 | $1.03 | $0.95 |
| 8/12/2024 | $0.98 | 17898 | $0.98 | $1.02 | $0.95 |
| 8/9/2024 | $0.98 | 12862 | $0.94 | $0.98 | $0.90 |
| 8/8/2024 | $1.00 | 34513 | $1.01 | $1.03 | $0.99 |
| 8/7/2024 | $1.03 | 36058 | $0.96 | $1.03 | $0.87 |
| 8/6/2024 | $0.87 | 7870 | $0.90 | $0.98 | $0.85 |
| 8/5/2024 | $0.90 | 13932 | $1.00 | $1.00 | $0.88 |
| 8/2/2024 | $1.00 | 57326 | $0.93 | $1.02 | $0.81 |
| 8/1/2024 | $0.89 | 12497 | $0.88 | $0.90 | $0.88 |
| 7/31/2024 | $0.89 | 18346 | $0.94 | $0.98 | $0.88 |
| 7/30/2024 | $0.96 | 37949 | $0.98 | $0.99 | $0.93 |
| 7/29/2024 | $0.95 | 10013 | $0.98 | $0.99 | $0.95 |
| 7/26/2024 | $0.96 | 8694 | $1.00 | $1.00 | $0.93 |
| 7/25/2024 | $0.95 | 13928 | $0.97 | $0.97 | $0.92 |
| 7/24/2024 | $0.97 | 7382 | $0.92 | $0.97 | $0.92 |
| 7/23/2024 | $0.92 | 27058 | $0.99 | $0.99 | $0.91 |
| 7/22/2024 | $1.02 | 165324 | $0.94 | $1.03 | $0.92 |
| 7/19/2024 | $0.87 | 16084 | $0.89 | $0.91 | $0.87 |
| 7/18/2024 | $0.87 | 11253 | $0.89 | $0.89 | $0.87 |
| 7/17/2024 | $0.89 | 15983 | $0.88 | $0.90 | $0.86 |
| 7/16/2024 | $0.88 | 20278 | $0.89 | $0.91 | $0.86 |
| 7/15/2024 | $0.91 | 33260 | $0.86 | $0.92 | $0.83 |
| 7/12/2024 | $0.92 | 15861 | $0.90 | $0.95 | $0.86 |
| 7/11/2024 | $0.90 | 5450 | $0.89 | $0.90 | $0.89 |
| 7/10/2024 | $0.86 | 9585 | $0.87 | $0.88 | $0.86 |
| 7/9/2024 | $0.86 | 12441 | $0.89 | $0.89 | $0.86 |
| 7/8/2024 | $0.88 | 21702 | $0.87 | $0.90 | $0.87 |
| 7/5/2024 | $0.90 | 67624 | $0.90 | $0.97 | $0.87 |
| 7/3/2024 | $0.87 | 71723 | $0.87 | $0.92 | $0.85 |
| 7/2/2024 | $0.90 | 32716 | $0.94 | $0.94 | $0.85 |
| 7/1/2024 | $0.87 | 41418 | $0.90 | $0.92 | $0.85 |
| 6/28/2024 | $0.92 | 9471 | $0.97 | $0.97 | $0.90 |
| 6/27/2024 | $0.90 | 18512 | $0.94 | $0.95 | $0.88 |
| 6/26/2024 | $0.89 | 21653 | $0.91 | $0.95 | $0.87 |
| 6/25/2024 | $0.92 | 45496 | $0.98 | $0.98 | $0.87 |
| 6/24/2024 | $0.94 | 37845 | $0.98 | $0.99 | $0.93 |
| 6/21/2024 | $0.92 | 15198 | $0.98 | $0.98 | $0.92 |
| 6/20/2024 | $0.98 | 22680 | $0.94 | $0.98 | $0.92 |
| 6/18/2024 | $0.97 | 71909 | $0.99 | $1.03 | $0.93 |
| 6/17/2024 | $0.99 | 35661 | $0.96 | $1.00 | $0.92 |
| 6/14/2024 | $0.95 | 9206 | $0.96 | $1.00 | $0.94 |
| 6/13/2024 | $1.01 | 35738 | $1.00 | $1.03 | $0.98 |
| 6/12/2024 | $1.02 | 65782 | $1.02 | $1.03 | $0.97 |
| 6/11/2024 | $1.00 | 46783 | $1.02 | $1.05 | $0.99 |
| 6/10/2024 | $1.05 | 43826 | $1.02 | $1.06 | $0.99 |

| Date | | | | | |
|---|---|---|---|---|---|
| 6/7/2024 | $1.03 | 85248 | $1.01 | $1.03 | $1.00 |
| 6/6/2024 | $0.99 | 228173 | $0.92 | $1.08 | $0.92 |
| 6/5/2024 | $0.92 | 233070 | $0.86 | $0.99 | $0.80 |
| 6/4/2024 | $0.86 | 82538 | $0.89 | $0.89 | $0.85 |
| 6/3/2024 | $0.90 | 123552 | $0.94 | $0.94 | $0.85 |
| 5/31/2024 | $0.92 | 95399 | $0.96 | $0.97 | $0.90 |
| 5/30/2024 | $0.96 | 43332 | $1.01 | $1.01 | $0.93 |
| 5/29/2024 | $1.01 | 70928 | $1.02 | $1.04 | $0.93 |
| 5/28/2024 | $1.01 | 79621 | $0.94 | $1.02 | $0.93 |
| 5/24/2024 | $0.93 | 83595 | $1.00 | $1.00 | $0.92 |
| 5/23/2024 | $1.00 | 84438 | $1.03 | $1.03 | $0.99 |
| 5/22/2024 | $1.01 | 67705 | $1.01 | $1.02 | $1.00 |
| 5/21/2024 | $1.03 | 64113 | $1.04 | $1.05 | $1.00 |
| 5/20/2024 | $1.03 | 80081 | $1.03 | $1.08 | $1.03 |
| 5/17/2024 | $1.01 | 103778 | $1.03 | $1.11 | $1.01 |
| 5/16/2024 | $1.04 | 37767 | $1.05 | $1.06 | $1.02 |
| 5/15/2024 | $1.04 | 64520 | $1.06 | $1.06 | $1.03 |
| 5/14/2024 | $1.06 | 254050 | $1.04 | $1.15 | $1.00 |
| 5/13/2024 | $1.02 | 44961 | $1.02 | $1.03 | $1.00 |
| 5/10/2024 | $1.03 | 50864 | $1.05 | $1.05 | $1.01 |
| 5/9/2024 | $1.04 | 37110 | $1.06 | $1.06 | $1.01 |
| 5/8/2024 | $1.03 | 63464 | $1.06 | $1.06 | $1.02 |
| 5/7/2024 | $1.05 | 45693 | $1.04 | $1.05 | $1.03 |
| 5/6/2024 | $1.05 | 124996 | $1.08 | $1.08 | $1.03 |
| 5/3/2024 | $1.04 | 157575 | $1.07 | $1.07 | $1.01 |
| 5/2/2024 | $1.05 | 75213 | $1.05 | $1.07 | $1.03 |
| 5/1/2024 | $1.08 | 93563 | $1.08 | $1.09 | $1.03 |
| 4/30/2024 | $1.08 | 88844 | $1.07 | $1.09 | $1.05 |
| 4/29/2024 | $1.08 | 81499 | $1.10 | $1.10 | $1.07 |
| 4/26/2024 | $1.10 | 164450 | $1.11 | $1.14 | $1.04 |
| 4/25/2024 | $1.14 | 151215 | $1.05 | $1.14 | $1.03 |
| 4/24/2024 | $1.04 | 110639 | $1.05 | $1.06 | $1.03 |
| 4/23/2024 | $1.07 | 147268 | $1.07 | $1.08 | $1.02 |
| 4/22/2024 | $1.11 | 215624 | $1.11 | $1.12 | $1.04 |
| 4/19/2024 | $1.12 | 745941 | $1.25 | $1.26 | $1.08 |
| 4/18/2024 | $1.11 | 282728 | $1.13 | $1.15 | $1.08 |
| 4/17/2024 | $1.13 | 368941 | $1.13 | $1.14 | $1.04 |
| 4/16/2024 | $1.19 | 561262 | $1.29 | $1.32 | $1.14 |
| 4/15/2024 | $1.35 | 2033614 | $1.47 | $1.49 | $1.30 |
| 4/12/2024 | $1.36 | 5926738 | $1.14 | $1.63 | $1.10 |
| 4/11/2024 | $1.12 | 207100 | $1.19 | $1.19 | $1.07 |
| 4/10/2024 | $1.25 | 366669 | $1.26 | $1.26 | $1.12 |
| 4/9/2024 | $1.26 | 243069 | $1.26 | $1.36 | $1.25 |
| 4/8/2024 | $1.41 | 398525 | $1.56 | $1.57 | $1.22 |
| 4/5/2024 | $1.63 | 992732 | $1.74 | $1.75 | $1.52 |
| 4/4/2024 | $1.90 | 4082905 | $2.14 | $2.22 | $1.66 |
| 4/3/2024 | $1.89 | 27388700 | $2.70 | $6.66 | $1.80 |
| 4/2/2024 | $2.17 | N/A | $2.17 | $2.17 | $2.17 |
| 4/1/2024 | $2.17 | 293 | $2.17 | $2.17 | $2.17 |
| 3/28/2024 | $2.18 | 5075 | $2.16 | $2.18 | $2.08 |
| 3/27/2024 | $2.15 | 412 | $2.15 | $2.15 | $2.15 |
| 3/26/2024 | $2.23 | 574 | $2.10 | $2.23 | $2.10 |
| 3/25/2024 | $2.10 | 922 | $2.23 | $2.23 | $2.10 |
| 3/22/2024 | $2.25 | 687 | $2.25 | $2.25 | $2.25 |
| 3/21/2024 | $2.26 | 958 | $2.26 | $2.26 | $2.25 |

| Date | | | | | |
|---|---|---|---|---|---|
| 3/20/2024 | $2.31 | 341 | $2.31 | $2.31 | $2.31 |
| 3/19/2024 | $2.27 | N/A | $2.27 | $2.27 | $2.27 |
| 3/18/2024 | $2.27 | 2233 | $2.32 | $2.34 | $2.24 |
| 3/15/2024 | $2.34 | 1792 | $2.25 | $2.34 | $2.25 |
| 3/14/2024 | $2.30 | 549 | $2.30 | $2.30 | $2.30 |
| 3/13/2024 | $2.35 | 706 | $2.33 | $2.35 | $2.32 |
| 3/12/2024 | $2.29 | 3699 | $2.35 | $2.37 | $2.23 |
| 3/11/2024 | $2.42 | 544 | $2.42 | $2.42 | $2.42 |
| 3/8/2024 | $2.41 | 4376 | $2.26 | $2.41 | $2.25 |
| 3/7/2024 | $2.14 | 1274 | $2.10 | $2.14 | $2.10 |
| 3/6/2024 | $2.15 | 2638 | $2.21 | $2.21 | $2.15 |
| 3/5/2024 | $2.25 | 2618 | $2.41 | $2.41 | $2.21 |
| 3/4/2024 | $2.41 | 6089 | $2.64 | $2.65 | $2.41 |
| 3/1/2024 | $2.69 | 4639 | $2.68 | $2.69 | $2.62 |
| 2/29/2024 | $2.69 | 1572 | $2.65 | $2.69 | $2.56 |
| 2/28/2024 | $2.84 | N/A | $2.84 | $2.84 | $2.84 |
| 2/27/2024 | $2.84 | 3051 | $3.08 | $3.08 | $2.76 |
| 2/26/2024 | $2.88 | 1352 | $2.79 | $2.88 | $2.72 |
| 2/23/2024 | $2.90 | N/A | $2.90 | $2.90 | $2.90 |
| 2/22/2024 | $2.90 | 1373 | $2.90 | $2.90 | $2.90 |
| 2/21/2024 | $2.99 | 16076 | $2.97 | $2.99 | $2.78 |
| 2/20/2024 | $3.05 | 3688 | $3.12 | $3.15 | $2.91 |
| 2/16/2024 | $3.00 | 16963 | $2.88 | $3.16 | $2.88 |
| 2/15/2024 | $2.88 | 8122 | $2.74 | $2.88 | $2.44 |
| 2/14/2024 | $2.75 | 3823 | $2.74 | $2.85 | $2.74 |
| 2/13/2024 | $2.86 | 4760 | $2.76 | $2.86 | $2.72 |
| 2/12/2024 | $2.87 | 8163 | $2.99 | $3.08 | $2.86 |
| 2/9/2024 | $2.89 | 8593 | $2.77 | $2.97 | $2.62 |
| 2/8/2024 | $2.81 | 10361 | $2.56 | $2.89 | $2.50 |
| 2/7/2024 | $2.63 | 2560 | $2.71 | $2.73 | $2.44 |
| 2/6/2024 | $2.79 | 15812 | $2.83 | $2.83 | $2.52 |
| 2/5/2024 | $2.82 | 27359 | $2.59 | $2.90 | $2.41 |
| 2/2/2024 | $2.39 | 23905 | $1.95 | $2.49 | $1.93 |
| 2/1/2024 | $1.94 | 90544 | $1.82 | $1.94 | $1.67 |
| 1/31/2024 | $1.84 | 30637 | $1.68 | $1.97 | $1.68 |
| 1/30/2024 | $1.67 | 44779 | $2.14 | $2.25 | $1.59 |
| 1/29/2024 | $2.00 | 12908 | $2.37 | $2.37 | $2.00 |
| 1/26/2024 | $2.15 | 23842 | $2.09 | $2.22 | $2.09 |
| 1/25/2024 | $2.05 | 12462 | $2.25 | $2.25 | $2.00 |
| 1/24/2024 | $2.27 | 10935 | $2.49 | $2.49 | $2.19 |
| 1/23/2024 | $2.40 | 16915 | $2.51 | $2.51 | $2.27 |
| 1/22/2024 | $2.44 | 10352 | $2.45 | $2.60 | $2.43 |
| 1/19/2024 | $2.45 | 6532 | $2.55 | $2.72 | $2.45 |
| 1/18/2024 | $2.54 | 3214 | $2.63 | $2.66 | $2.54 |
| 1/17/2024 | $2.73 | 3638 | $2.59 | $2.76 | $2.51 |
| 1/16/2024 | $2.69 | 4111 | $2.79 | $2.79 | $2.67 |
| 1/12/2024 | $2.79 | 21468 | $2.85 | $2.89 | $2.73 |
| 1/11/2024 | $2.77 | 8701 | $2.59 | $2.93 | $2.52 |
| 1/10/2024 | $2.66 | 8505 | $2.70 | $2.74 | $2.66 |
| 1/9/2024 | $2.73 | 67268 | $2.70 | $2.78 | $2.66 |
| 1/8/2024 | $2.75 | 92385 | $2.64 | $2.99 | $2.50 |
| 1/5/2024 | $2.42 | 89228 | $3.12 | $3.27 | $2.36 |
| 1/4/2024 | $3.12 | 40070 | $3.65 | $3.69 | $3.07 |
| 1/3/2024 | $3.63 | 16521 | $3.98 | $3.98 | $3.59 |
| 1/2/2024 | $3.96 | 88078 | $3.91 | $4.50 | $3.54 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/2023 | $3.68 | 113496 | $3.06 | $4.00 | $3.06 |
| 12/28/2023 | $2.85 | 62540 | $2.86 | $3.41 | $2.71 |
| 12/27/2023 | $2.75 | 18661 | $3.00 | $3.01 | $2.74 |
| 12/26/2023 | $2.97 | 36222 | $3.30 | $3.35 | $2.73 |
| 12/22/2023 | $3.34 | 41351 | $3.51 | $3.60 | $3.11 |
| 12/21/2023 | $3.96 | 2291 | $4.14 | $4.14 | $3.96 |
| 12/20/2023 | $3.95 | 5246 | $4.10 | $4.21 | $3.95 |
| 12/19/2023 | $4.06 | 1376 | $4.20 | $4.21 | $4.06 |
| 12/18/2023 | $4.25 | 1381 | $4.25 | $4.25 | $4.25 |
| 12/15/2023 | $4.20 | 4853 | $4.25 | $4.42 | $4.20 |
| 12/14/2023 | $4.25 | 11965 | $4.92 | $4.92 | $4.03 |
| 12/13/2023 | $4.52 | 10602 | $4.49 | $4.76 | $4.49 |
| 12/12/2023 | $4.57 | 1618 | $4.57 | $4.60 | $4.57 |
| 12/11/2023 | $4.56 | 858 | $4.55 | $4.56 | $4.55 |
| 12/8/2023 | $4.56 | 1585 | $4.65 | $4.65 | $4.56 |
| 12/7/2023 | $4.56 | 10495 | $4.58 | $4.64 | $4.56 |
| 12/6/2023 | $4.56 | 3623 | $4.60 | $4.60 | $4.56 |
| 12/5/2023 | $4.60 | 551 | $4.60 | $4.60 | $4.60 |
| 12/4/2023 | $4.75 | 1266 | $4.75 | $4.75 | $4.75 |
| 12/1/2023 | $4.55 | N/A | $4.55 | $4.55 | $4.55 |
| 11/30/2023 | $4.55 | 1685 | $4.56 | $4.65 | $4.55 |
| 11/29/2023 | $4.74 | 1446 | $4.67 | $4.74 | $4.67 |
| 11/28/2023 | $4.65 | 7969 | $4.95 | $4.95 | $4.65 |
| 11/27/2023 | $4.81 | 1925 | $4.92 | $4.92 | $4.81 |
| 11/24/2023 | $4.86 | 1809 | $4.87 | $4.92 | $4.86 |
| 11/22/2023 | $4.88 | 7427 | $5.28 | $5.28 | $4.88 |
| 11/21/2023 | $4.90 | 2124 | $4.92 | $4.92 | $4.90 |
| 11/20/2023 | $4.90 | 947 | $5.00 | $5.00 | $4.90 |
| 11/17/2023 | $5.00 | 506 | $5.00 | $5.00 | $5.00 |
| 11/16/2023 | $4.87 | 4050 | $4.90 | $4.92 | $4.87 |
| 11/15/2023 | $4.89 | 9245 | $4.95 | $4.99 | $4.89 |
| 11/14/2023 | $4.89 | 17300 | $4.92 | $4.94 | $4.89 |
| 11/13/2023 | $4.86 | 1566 | $4.90 | $4.95 | $4.86 |
| 11/10/2023 | $4.80 | 4218 | $4.94 | $4.94 | $4.80 |
| 11/9/2023 | $4.88 | 4184 | $4.96 | $4.96 | $4.88 |
| 11/8/2023 | $4.88 | 11082 | $4.95 | $4.98 | $4.88 |
| 11/7/2023 | $4.95 | 3945 | $5.08 | $5.08 | $4.93 |
| 11/6/2023 | $4.92 | 6306 | $4.89 | $5.10 | $4.89 |
| 11/3/2023 | $4.89 | 5651 | $4.82 | $4.90 | $4.71 |
| 11/2/2023 | $4.84 | 1803 | $4.71 | $4.84 | $4.71 |
| 11/1/2023 | $4.80 | 998 | $4.80 | $4.88 | $4.80 |
| 10/31/2023 | $4.95 | 676 | $4.70 | $4.96 | $4.70 |
| 10/30/2023 | $4.95 | 9864 | $5.13 | $5.13 | $4.77 |
| 10/27/2023 | $5.13 | 3177 | $5.34 | $5.34 | $5.12 |
| 10/26/2023 | $5.08 | 808 | $5.33 | $5.33 | $5.08 |
| 10/25/2023 | $5.16 | 1260 | $5.07 | $5.28 | $5.07 |
| 10/24/2023 | $5.15 | 3152 | $5.03 | $5.15 | $5.03 |
| 10/23/2023 | $5.03 | 5075 | $5.10 | $5.10 | $5.02 |
| 10/20/2023 | $5.11 | 1999 | $5.23 | $5.26 | $5.11 |
| 10/19/2023 | $5.25 | 2337 | $5.03 | $5.25 | $5.02 |
| 10/18/2023 | $5.04 | 4268 | $5.06 | $5.06 | $5.02 |
| 10/17/2023 | $5.09 | 1452 | $5.06 | $5.09 | $5.06 |
| 10/16/2023 | $5.08 | 4820 | $5.04 | $5.11 | $5.03 |
| 10/13/2023 | $5.04 | 6718 | $5.08 | $5.10 | $5.03 |
| 10/12/2023 | $5.03 | 4056 | $5.02 | $5.10 | $5.01 |

| Date | | | | | |
|---|---|---|---|---|---|
| 10/11/2023 | $5.13 | 5167 | $5.11 | $5.25 | $5.11 |
| 10/10/2023 | $5.11 | 21907 | $5.39 | $5.39 | $5.00 |
| 10/9/2023 | $5.25 | 17472 | $5.12 | $5.40 | $5.12 |
| 10/6/2023 | $5.05 | 16467 | $5.15 | $5.25 | $5.03 |
| 10/5/2023 | $5.18 | 43102 | $5.34 | $5.49 | $4.99 |
| 10/4/2023 | $5.87 | 233339 | $6.00 | $6.24 | $5.50 |
| 10/3/2023 | $5.49 | 93438 | $5.00 | $5.49 | $5.00 |
| 10/2/2023 | $5.35 | 11551 | $5.31 | $5.40 | $5.01 |
| 9/29/2023 | $5.57 | 178891 | $5.65 | $5.65 | $4.98 |
| 9/28/2023 | $5.47 | 4608 | $5.00 | $5.47 | $4.97 |
| 9/27/2023 | $5.39 | 3363 | $5.04 | $5.40 | $5.04 |
| 9/26/2023 | $5.36 | 3183 | $5.36 | $5.40 | $5.36 |
| 9/25/2023 | $5.34 | 3608 | $5.39 | $5.40 | $4.99 |
| 9/22/2023 | $4.92 | N/A | $4.92 | $4.92 | $4.92 |
| 9/21/2023 | $4.92 | 326 | $4.92 | $4.92 | $4.92 |
| 9/20/2023 | $4.93 | 245 | $4.93 | $4.93 | $4.93 |
| 9/19/2023 | $5.23 | N/A | $5.23 | $5.23 | $5.23 |
| 9/18/2023 | $5.23 | 808 | $5.28 | $5.28 | $5.23 |
| 9/15/2023 | $5.45 | 10163 | $5.55 | $5.55 | $5.30 |
| 9/14/2023 | $5.28 | 312 | $5.28 | $5.28 | $5.28 |
| 9/13/2023 | $5.30 | N/A | $5.30 | $5.30 | $5.30 |
| 9/12/2023 | $5.30 | 3924 | $5.31 | $5.40 | $5.21 |
| 9/11/2023 | $5.35 | 1852 | $5.30 | $5.35 | $5.28 |
| 9/8/2023 | $5.26 | 579 | $5.26 | $5.26 | $5.26 |
| 9/7/2023 | $5.30 | N/A | $5.30 | $5.30 | $5.30 |
| 9/6/2023 | $5.30 | 1673 | $5.27 | $5.31 | $5.27 |
| 9/5/2023 | $5.35 | 7228 | $5.05 | $5.35 | $4.95 |
| 9/1/2023 | $5.05 | 400 | $5.24 | $5.24 | $5.05 |
| 8/31/2023 | $4.95 | 3885 | $4.90 | $5.04 | $4.90 |
| 8/30/2023 | $4.92 | 293 | $4.92 | $4.92 | $4.92 |
| 8/29/2023 | $4.75 | 830 | $4.75 | $4.75 | $4.75 |
| 8/28/2023 | $4.38 | N/A | $4.38 | $4.38 | $4.38 |
| 8/25/2023 | $4.38 | 788 | $4.86 | $4.86 | $4.38 |
| 8/24/2023 | $4.44 | 209 | $4.44 | $4.44 | $4.44 |
| 8/23/2023 | $4.62 | N/A | $4.62 | $4.62 | $4.62 |
| 8/22/2023 | $4.62 | N/A | $4.62 | $4.62 | $4.62 |
| 8/21/2023 | $4.62 | 62357 | $4.70 | $4.75 | $4.34 |
| 8/18/2023 | $4.59 | 513 | $4.38 | $4.59 | $4.37 |
| 8/17/2023 | $4.61 | 156 | $4.61 | $4.61 | $4.61 |
| 8/16/2023 | $4.61 | 166 | $4.61 | $4.61 | $4.61 |
| 8/15/2023 | $4.77 | N/A | $4.77 | $4.77 | $4.77 |
| 8/14/2023 | $4.77 | 728 | $4.47 | $4.77 | $4.47 |
| 8/11/2023 | $4.77 | 925 | $4.60 | $4.77 | $4.60 |
| 8/10/2023 | $4.58 | 423 | $4.58 | $4.58 | $4.58 |
| 8/9/2023 | $4.39 | 351 | $4.39 | $4.39 | $4.39 |
| 8/8/2023 | $4.61 | 450 | $4.39 | $4.61 | $4.39 |
| 8/7/2023 | $4.61 | N/A | $4.61 | $4.61 | $4.61 |
| 8/4/2023 | $4.61 | N/A | $4.61 | $4.61 | $4.61 |
| 8/3/2023 | $4.61 | 438 | $4.73 | $4.77 | $4.61 |
| 8/2/2023 | $4.55 | N/A | $4.55 | $4.55 | $4.55 |
| 8/1/2023 | $4.55 | 630 | $4.35 | $4.55 | $4.35 |
| 7/31/2023 | $4.45 | 2559 | $4.54 | $4.55 | $4.45 |
| 7/28/2023 | $4.46 | 605 | $4.35 | $4.46 | $4.35 |
| 7/27/2023 | $4.34 | N/A | $4.34 | $4.34 | $4.34 |
| 7/26/2023 | $4.34 | 561 | $4.34 | $4.34 | $4.34 |

| Date | Price | Volume | | | |
|---|---|---|---|---|---|
| 7/25/2023 | $4.68 | N/A | $4.68 | $4.68 | $4.68 |
| 7/24/2023 | $4.68 | 518 | $4.72 | $4.72 | $4.68 |
| 7/21/2023 | $4.65 | N/A | $4.65 | $4.65 | $4.65 |
| 7/20/2023 | $4.65 | N/A | $4.65 | $4.65 | $4.65 |
| 7/19/2023 | $4.65 | 1368 | $4.52 | $4.65 | $4.41 |
| 7/18/2023 | $4.73 | 8757 | $4.76 | $4.76 | $4.35 |
| 7/17/2023 | $4.77 | N/A | $4.77 | $4.77 | $4.77 |
| 7/14/2023 | $4.77 | 316 | $4.77 | $4.77 | $4.77 |
| 7/13/2023 | $4.81 | 7753 | $4.81 | $4.81 | $4.81 |
| 7/12/2023 | $4.79 | 8801 | $4.76 | $4.79 | $4.76 |
| 7/11/2023 | $4.76 | N/A | $4.76 | $4.76 | $4.76 |
| 7/10/2023 | $4.76 | 15687 | $4.79 | $4.79 | $4.75 |
| 7/7/2023 | $4.77 | 5265 | $4.81 | $4.81 | $4.77 |
| 7/6/2023 | $4.77 | 4654 | $4.78 | $4.81 | $4.77 |
| 7/5/2023 | $4.77 | 4031 | $4.77 | $4.80 | $4.77 |
| 7/3/2023 | $4.77 | 1285 | $4.81 | $4.81 | $4.77 |
| 6/30/2023 | $4.81 | N/A | $4.81 | $4.81 | $4.81 |
| 6/29/2023 | $4.81 | 356 | $4.81 | $4.81 | $4.81 |
| 6/28/2023 | $4.81 | N/A | $4.81 | $4.81 | $4.81 |
| 6/27/2023 | $4.81 | 1308 | $4.82 | $4.82 | $4.78 |
| 6/26/2023 | $5.06 | N/A | $5.06 | $5.06 | $5.06 |
| 6/23/2023 | $5.06 | N/A | $5.06 | $5.06 | $5.06 |
| 6/22/2023 | $5.06 | 1172 | $5.32 | $5.32 | $5.05 |
| 6/21/2023 | $5.10 | 530 | $4.83 | $5.10 | $4.83 |
| 6/20/2023 | $5.12 | 1780 | $4.89 | $5.12 | $4.87 |
| 6/16/2023 | $4.85 | N/A | $4.85 | $4.85 | $4.85 |
| 6/15/2023 | $4.85 | 141 | $4.85 | $4.85 | $4.85 |
| 6/14/2023 | $4.85 | 1487 | $4.81 | $4.89 | $4.80 |
| 6/13/2023 | $4.80 | 17693 | $4.90 | $4.95 | $4.80 |
| 6/12/2023 | $4.88 | 16975 | $4.90 | $5.25 | $4.88 |
| 6/9/2023 | $4.90 | 4727 | $4.90 | $4.90 | $4.90 |
| 6/8/2023 | $4.90 | N/A | $4.90 | $4.90 | $4.90 |
| 6/7/2023 | $4.90 | 14181 | $4.94 | $4.97 | $4.87 |
| 6/6/2023 | $4.91 | 13424 | $4.92 | $4.93 | $4.89 |
| 6/5/2023 | $4.90 | 2692 | $4.91 | $4.95 | $4.88 |
| 6/2/2023 | $4.90 | 4066 | $4.90 | $4.98 | $4.87 |
| 6/1/2023 | $4.90 | 1983 | $4.91 | $4.91 | $4.90 |
| 5/31/2023 | $4.90 | 5495 | $4.96 | $4.96 | $4.90 |
| 5/30/2023 | $4.95 | 2613 | $4.96 | $4.97 | $4.95 |
| 5/26/2023 | $5.00 | 6371 | $5.03 | $5.03 | $4.90 |
| 5/25/2023 | $5.24 | 174 | $5.24 | $5.24 | $5.24 |
| 5/24/2023 | $5.00 | 4085 | $5.00 | $5.10 | $5.00 |
| 5/23/2023 | $5.09 | 3468 | $5.11 | $5.11 | $5.00 |
| 5/22/2023 | $5.20 | 2043 | $5.35 | $5.36 | $5.20 |
| 5/19/2023 | $5.38 | 1819 | $5.65 | $5.65 | $5.38 |
| 5/18/2023 | $5.65 | 823 | $5.59 | $5.67 | $5.59 |
| 5/17/2023 | $5.50 | 570 | $5.84 | $5.84 | $5.50 |
| 5/16/2023 | $5.85 | 768 | $5.91 | $5.91 | $5.85 |
| 5/15/2023 | $5.90 | 342 | $5.62 | $5.90 | $5.62 |
| 5/12/2023 | $5.70 | N/A | $5.70 | $5.70 | $5.70 |
| 5/11/2023 | $5.70 | 1929 | $5.80 | $5.80 | $5.50 |
| 5/10/2023 | $5.67 | 255 | $5.67 | $5.67 | $5.67 |
| 5/9/2023 | $5.67 | N/A | $5.67 | $5.67 | $5.67 |
| 5/8/2023 | $5.67 | 249 | $5.67 | $5.67 | $5.67 |
| 5/5/2023 | $6.09 | 649 | $6.14 | $6.14 | $6.09 |

| Date | | | | | |
|---|---|---|---|---|---|
| 5/4/2023 | $5.66 | N/A | $5.66 | $5.66 | $5.66 |
| 5/3/2023 | $5.66 | 1064 | $6.14 | $6.14 | $5.66 |
| 5/2/2023 | $6.00 | 563 | $6.00 | $6.00 | $6.00 |
| 5/1/2023 | $5.05 | N/A | $5.05 | $5.05 | $5.05 |
| 4/28/2023 | $5.05 | 491 | $5.05 | $5.05 | $5.05 |
| 4/27/2023 | $5.05 | 2197 | $4.82 | $5.21 | $4.82 |
| 4/26/2023 | $4.82 | 379 | $4.77 | $4.82 | $4.77 |
| 4/25/2023 | $4.82 | 1209 | $4.91 | $4.91 | $4.82 |
| 4/24/2023 | $4.92 | 419 | $4.92 | $4.92 | $4.92 |
| 4/21/2023 | $4.95 | 296 | $4.95 | $4.95 | $4.95 |
| 4/20/2023 | $5.30 | 1527 | $5.30 | $5.30 | $5.30 |
| 4/19/2023 | $5.05 | 20563 | $5.25 | $5.45 | $4.80 |
| 4/18/2023 | $5.28 | N/A | $5.28 | $5.28 | $5.28 |
| 4/17/2023 | $5.28 | 912 | $5.35 | $5.35 | $5.28 |
| 4/14/2023 | $5.35 | N/A | $5.35 | $5.35 | $5.35 |
| 4/13/2023 | $5.35 | 835 | $5.34 | $5.42 | $5.34 |
| 4/12/2023 | $5.45 | 524 | $5.45 | $5.45 | $5.45 |
| 4/11/2023 | $6.06 | N/A | $6.06 | $6.06 | $6.06 |
| 4/10/2023 | $6.06 | 542 | $6.06 | $6.06 | $6.06 |
| 4/6/2023 | $6.23 | 7260 | $6.24 | $6.24 | $6.23 |
| 4/5/2023 | $5.80 | N/A | $5.80 | $5.80 | $5.80 |
| 4/4/2023 | $5.80 | N/A | $5.80 | $5.80 | $5.80 |
| 4/3/2023 | $5.80 | N/A | $5.80 | $5.80 | $5.80 |
| 3/31/2023 | $5.80 | 3190 | $5.42 | $5.80 | $5.42 |
| 3/30/2023 | $5.89 | 7331 | $5.89 | $5.89 | $5.89 |
| 3/29/2023 | $5.37 | N/A | $5.37 | $5.37 | $5.37 |
| 3/28/2023 | $5.37 | N/A | $5.37 | $5.37 | $5.37 |
| 3/27/2023 | $5.37 | 132 | $5.37 | $5.37 | $5.37 |
| 3/24/2023 | $5.60 | N/A | $5.60 | $5.60 | $5.60 |
| 3/23/2023 | $5.60 | N/A | $5.60 | $5.60 | $5.60 |
| 3/22/2023 | $5.60 | N/A | $5.60 | $5.60 | $5.60 |
| 3/21/2023 | $5.60 | 18688 | $5.60 | $5.60 | $5.60 |
| 3/20/2023 | $5.60 | N/A | $5.60 | $5.60 | $5.60 |
| 3/17/2023 | $5.60 | N/A | $5.60 | $5.60 | $5.60 |
| 3/16/2023 | $5.60 | N/A | $5.60 | $5.60 | $5.60 |
| 3/15/2023 | $5.60 | N/A | $5.60 | $5.60 | $5.60 |
| 3/14/2023 | $5.60 | N/A | $5.60 | $5.60 | $5.60 |
| 3/13/2023 | $5.60 | 632 | $5.49 | $5.60 | $5.49 |
| 3/10/2023 | $5.58 | N/A | $5.58 | $5.58 | $5.58 |
| 3/9/2023 | $5.58 | N/A | $5.58 | $5.58 | $5.58 |
| 3/8/2023 | $5.58 | N/A | $5.58 | $5.58 | $5.58 |
| 3/7/2023 | $5.58 | N/A | $5.58 | $5.58 | $5.58 |
| 3/6/2023 | $5.58 | N/A | $5.58 | $5.58 | $5.58 |
| 3/3/2023 | $5.58 | N/A | $5.58 | $5.58 | $5.58 |
| 3/2/2023 | $5.58 | N/A | $5.58 | $5.58 | $5.58 |
| 3/1/2023 | $5.58 | N/A | $5.58 | $5.58 | $5.58 |
| 2/28/2023 | $5.58 | 520 | $5.65 | $5.65 | $5.58 |
| 2/27/2023 | $5.93 | N/A | $5.93 | $5.93 | $5.93 |
| 2/24/2023 | $5.93 | N/A | $5.93 | $5.93 | $5.93 |
| 2/23/2023 | $5.93 | N/A | $5.93 | $5.93 | $5.93 |
| 2/22/2023 | $5.93 | 1322 | $5.55 | $5.93 | $5.55 |
| 2/21/2023 | $5.49 | 1616 | $5.79 | $6.02 | $5.49 |
| 2/17/2023 | $5.97 | 204 | $5.97 | $5.97 | $5.97 |
| 2/16/2023 | $6.12 | 416 | $5.77 | $6.12 | $5.77 |
| 2/15/2023 | $6.26 | 273 | $6.26 | $6.26 | $6.26 |

| Date | | | | | |
|---|---|---|---|---|---|
| 2/14/2023 | $6.30 | N/A | $6.30 | $6.30 | $6.30 |
| 2/13/2023 | $6.30 | N/A | $6.30 | $6.30 | $6.30 |
| 2/10/2023 | $6.30 | 167 | $6.30 | $6.30 | $6.30 |
| 2/9/2023 | $6.00 | N/A | $6.00 | $6.00 | $6.00 |
| 2/8/2023 | $6.00 | N/A | $6.00 | $6.00 | $6.00 |
| 2/7/2023 | $6.00 | N/A | $6.00 | $6.00 | $6.00 |
| 2/6/2023 | $6.00 | 1628 | $5.60 | $6.00 | $5.60 |
| 2/3/2023 | $5.68 | N/A | $5.68 | $5.68 | $5.68 |
| 2/2/2023 | $5.68 | 161 | $5.68 | $5.68 | $5.68 |
| 2/1/2023 | $5.58 | N/A | $5.58 | $5.58 | $5.58 |
| 1/31/2023 | $5.58 | 589 | $5.55 | $5.60 | $5.55 |
| 1/30/2023 | $5.76 | 1619 | $5.43 | $5.95 | $5.43 |
| 1/27/2023 | $6.00 | N/A | $6.00 | $6.00 | $6.00 |
| 1/26/2023 | $6.00 | N/A | $6.00 | $6.00 | $6.00 |
| 1/25/2023 | $6.00 | N/A | $6.00 | $6.00 | $6.00 |
| 1/24/2023 | $6.00 | 1133 | $5.60 | $6.00 | $5.60 |
| 1/23/2023 | $5.80 | 2081 | $6.00 | $6.05 | $5.75 |
| 1/20/2023 | $6.19 | 2341 | $5.90 | $6.19 | $5.88 |
| 1/19/2023 | $6.13 | 6041 | $5.81 | $6.20 | $5.70 |
| 1/18/2023 | $6.45 | N/A | $6.45 | $6.45 | $6.45 |
| 1/17/2023 | $6.45 | N/A | $6.45 | $6.45 | $6.45 |
| 1/13/2023 | $6.45 | N/A | $6.45 | $6.45 | $6.45 |
| 1/12/2023 | $6.45 | N/A | $6.45 | $6.45 | $6.45 |
| 1/11/2023 | $6.45 | 2316 | $6.20 | $6.45 | $6.20 |
| 1/10/2023 | $6.43 | 3504 | $5.89 | $6.43 | $5.89 |
| 1/9/2023 | $5.50 | N/A | $5.50 | $5.50 | $5.50 |
| 1/6/2023 | $5.50 | 1001 | $5.50 | $5.50 | $5.50 |
| 1/5/2023 | $5.38 | 360 | $5.38 | $5.38 | $5.38 |
| 1/4/2023 | $5.80 | 2285 | $5.25 | $5.80 | $5.25 |
| 1/3/2023 | $5.40 | 1134 | $5.39 | $5.40 | $5.39 |
| 12/30/2022 | $5.35 | 3633 | $5.26 | $5.35 | $5.25 |
| 12/29/2022 | $5.32 | 505 | $5.27 | $5.32 | $5.27 |
| 12/28/2022 | $5.29 | N/A | $5.29 | $5.29 | $5.29 |
| 12/27/2022 | $5.29 | N/A | $5.29 | $5.29 | $5.29 |
| 12/23/2022 | $5.29 | 309 | $5.29 | $5.29 | $5.29 |
| 12/22/2022 | $5.25 | 10194 | $5.28 | $5.28 | $5.25 |
| 12/21/2022 | $5.50 | 1166 | $5.58 | $5.61 | $5.43 |
| 12/20/2022 | $5.27 | 953 | $5.26 | $5.30 | $5.26 |
| 12/19/2022 | $5.25 | 891 | $5.28 | $5.50 | $5.25 |
| 12/16/2022 | $5.68 | N/A | $5.68 | $5.68 | $5.68 |
| 12/15/2022 | $5.68 | 4148 | $5.31 | $5.68 | $5.31 |
| 12/14/2022 | $5.50 | 1316 | $5.30 | $5.50 | $5.27 |
| 12/13/2022 | $5.49 | 316 | $5.49 | $5.49 | $5.49 |
| 12/12/2022 | $5.32 | N/A | $5.32 | $5.32 | $5.32 |
| 12/9/2022 | $5.32 | 753 | $5.62 | $5.62 | $5.32 |
| 12/8/2022 | $5.75 | N/A | $5.75 | $5.75 | $5.75 |
| 12/7/2022 | $5.75 | N/A | $5.75 | $5.75 | $5.75 |
| 12/6/2022 | $5.75 | 528 | $5.60 | $5.75 | $5.60 |
| 12/5/2022 | $5.60 | N/A | $5.60 | $5.60 | $5.60 |
| 12/2/2022 | $5.60 | 3763 | $5.50 | $5.85 | $5.25 |
| 12/1/2022 | $5.15 | 4045 | $5.05 | $5.50 | $5.05 |
| 11/30/2022 | $5.02 | 526 | $5.02 | $5.02 | $5.02 |
| 11/29/2022 | $4.90 | 2020 | $4.90 | $5.10 | $4.90 |
| 11/28/2022 | $4.90 | 1698 | $5.32 | $5.32 | $4.90 |
| 11/25/2022 | $5.10 | 1780 | $5.10 | $5.50 | $5.10 |

| Date | Price | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 11/23/2022 | $5.26 | 17169 | $5.94 | $6.10 | $5.25 |
| 11/22/2022 | $5.65 | 57819 | $7.09 | $7.10 | $5.19 |
| 11/21/2022 | $6.85 | 4566 | $7.10 | $7.10 | $6.85 |
| 11/18/2022 | $7.10 | N/A | $7.10 | $7.10 | $7.10 |
| 11/17/2022 | $7.10 | 700 | $7.10 | $7.10 | $7.10 |
| 11/16/2022 | $7.10 | 11748 | $7.50 | $7.60 | $6.85 |
| 11/15/2022 | $7.82 | N/A | $7.82 | $7.82 | $7.82 |
| 11/14/2022 | $7.82 | N/A | $7.82 | $7.82 | $7.82 |
| 11/11/2022 | $7.82 | N/A | $7.82 | $7.82 | $7.82 |
| 11/10/2022 | $7.82 | 1800 | $8.13 | $8.13 | $7.80 |
| 11/9/2022 | $8.03 | N/A | $8.03 | $8.03 | $8.03 |
| 11/8/2022 | $8.03 | 273 | $7.67 | $8.03 | $7.67 |
| 11/7/2022 | $7.56 | 162 | $7.56 | $7.56 | $7.56 |
| 11/4/2022 | $7.70 | N/A | $7.70 | $7.70 | $7.70 |
| 11/3/2022 | $7.70 | N/A | $7.70 | $7.70 | $7.70 |
| 11/2/2022 | $7.70 | 3974 | $8.28 | $8.30 | $7.56 |
| 11/1/2022 | $7.68 | 110 | $7.68 | $7.68 | $7.68 |
| 10/31/2022 | $8.32 | N/A | $8.32 | $8.32 | $8.32 |
| 10/28/2022 | $8.32 | N/A | $8.32 | $8.32 | $8.32 |
| 10/27/2022 | $8.32 | N/A | $8.32 | $8.32 | $8.32 |
| 10/26/2022 | $8.32 | 1996 | $8.35 | $8.35 | $8.32 |
| 10/25/2022 | $8.10 | N/A | $8.10 | $8.10 | $8.10 |
| 10/24/2022 | $8.10 | N/A | $8.10 | $8.10 | $8.10 |
| 10/21/2022 | $8.10 | 3968 | $7.70 | $8.10 | $7.59 |
| 10/20/2022 | $7.64 | 1059 | $7.97 | $8.40 | $7.58 |
| 10/19/2022 | $7.65 | N/A | $7.65 | $7.65 | $7.65 |
| 10/18/2022 | $7.65 | N/A | $7.65 | $7.65 | $7.65 |
| 10/17/2022 | $7.65 | 501 | $7.65 | $7.65 | $7.65 |
| 10/14/2022 | $7.53 | 673 | $7.53 | $7.53 | $7.53 |
| 10/13/2022 | $8.45 | 1082 | $7.76 | $8.45 | $7.76 |
| 10/12/2022 | $7.75 | 2634 | $8.44 | $8.45 | $7.75 |
| 10/11/2022 | $8.40 | N/A | $8.40 | $8.40 | $8.40 |
| 10/10/2022 | $8.40 | N/A | $8.40 | $8.40 | $8.40 |
| 10/7/2022 | $8.40 | N/A | $8.40 | $8.40 | $8.40 |
| 10/6/2022 | $8.40 | N/A | $8.40 | $8.40 | $8.40 |
| 10/5/2022 | $8.40 | N/A | $8.40 | $8.40 | $8.40 |
| 10/4/2022 | $8.40 | 342 | $8.45 | $8.45 | $8.40 |
| 10/3/2022 | $8.00 | 921 | $8.00 | $8.00 | $8.00 |
| 9/30/2022 | $7.76 | 450 | $7.75 | $7.76 | $7.75 |
| 9/29/2022 | $8.45 | N/A | $8.45 | $8.45 | $8.45 |
| 9/28/2022 | $8.45 | N/A | $8.45 | $8.45 | $8.45 |
| 9/27/2022 | $8.45 | N/A | $8.45 | $8.45 | $8.45 |
| 9/26/2022 | $8.45 | N/A | $8.45 | $8.45 | $8.45 |
| 9/23/2022 | $8.45 | N/A | $8.45 | $8.45 | $8.45 |
| 9/22/2022 | $8.45 | 1986 | $8.00 | $8.50 | $8.00 |
| 9/21/2022 | $7.72 | N/A | $7.72 | $7.72 | $7.72 |
| 9/20/2022 | $7.72 | N/A | $7.72 | $7.72 | $7.72 |
| 9/19/2022 | $7.72 | N/A | $7.72 | $7.72 | $7.72 |
| 9/16/2022 | $7.72 | 247 | $7.72 | $7.72 | $7.72 |
| 9/15/2022 | $7.84 | 433 | $7.84 | $7.84 | $7.84 |
| 9/14/2022 | $8.53 | 581 | $8.53 | $8.53 | $8.53 |
| 9/13/2022 | $8.12 | N/A | $8.12 | $8.12 | $8.12 |
| 9/12/2022 | $8.12 | 1990 | $7.83 | $8.50 | $7.83 |
| 9/9/2022 | $8.33 | N/A | $8.33 | $8.33 | $8.33 |
| 9/8/2022 | $8.33 | 1894 | $7.61 | $8.36 | $7.61 |

| Date | Close | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 9/7/2022 | $8.05 | 2451 | $8.26 | $8.27 | $7.93 |
| 9/6/2022 | $8.33 | 2991 | $9.00 | $9.00 | $7.97 |
| 9/2/2022 | $8.50 | 1957 | $8.49 | $8.50 | $8.46 |
| 9/1/2022 | $8.29 | 772 | $7.57 | $8.29 | $7.57 |
| 8/31/2022 | $7.81 | 4147 | $8.11 | $8.11 | $7.49 |
| 8/30/2022 | $8.45 | 3918 | $8.25 | $8.45 | $8.08 |
| 8/29/2022 | $8.50 | 3095 | $8.54 | $8.75 | $8.48 |
| 8/26/2022 | $8.76 | 1813 | $8.70 | $8.76 | $8.70 |
| 8/25/2022 | $8.68 | 2863 | $8.50 | $8.75 | $8.50 |
| 8/24/2022 | $8.70 | 9827 | $8.75 | $9.00 | $8.52 |
| 8/23/2022 | $9.00 | 5403 | $8.92 | $9.11 | $8.51 |
| 8/22/2022 | $8.64 | 9080 | $9.55 | $9.55 | $8.50 |
| 8/19/2022 | $9.35 | 11387 | $8.74 | $9.80 | $8.45 |
| 8/18/2022 | $8.45 | 41173 | $7.57 | $8.92 | $7.50 |
| 8/17/2022 | $7.25 | 17948 | $7.40 | $7.75 | $6.71 |
| 8/16/2022 | $7.40 | N/A | $7.40 | $7.40 | $7.40 |
| 8/15/2022 | $7.40 | N/A | $7.40 | $7.40 | $7.40 |
| 8/12/2022 | $7.40 | 611 | $7.40 | $7.40 | $7.40 |
| 8/11/2022 | $7.37 | N/A | $7.37 | $7.37 | $7.37 |
| 8/10/2022 | $7.37 | 3582 | $7.49 | $7.64 | $7.34 |
| 8/9/2022 | $7.49 | N/A | $7.49 | $7.49 | $7.49 |
| 8/8/2022 | $7.49 | N/A | $7.49 | $7.49 | $7.49 |
| 8/5/2022 | $7.49 | 2699 | $7.37 | $7.97 | $7.32 |
| 8/4/2022 | $7.59 | N/A | $7.59 | $7.59 | $7.59 |
| 8/3/2022 | $7.59 | N/A | $7.59 | $7.59 | $7.59 |
| 8/2/2022 | $7.59 | 214 | $7.59 | $7.59 | $7.46 |
| 8/1/2022 | $7.75 | N/A | $7.75 | $7.75 | $7.75 |
| 7/29/2022 | $7.75 | N/A | $7.75 | $7.75 | $7.75 |
| 7/28/2022 | $7.75 | N/A | $7.75 | $7.75 | $7.75 |
| 7/27/2022 | $7.75 | 665 | $7.89 | $7.89 | $7.75 |
| 7/26/2022 | $7.81 | 360 | $7.44 | $7.81 | $7.44 |
| 7/25/2022 | $7.31 | 1066 | $7.94 | $7.95 | $7.31 |
| 7/22/2022 | $7.70 | N/A | $7.70 | $7.70 | $7.70 |
| 7/21/2022 | $7.70 | 4185 | $7.88 | $7.88 | $7.70 |
| 7/20/2022 | $7.87 | 2153 | $7.50 | $7.88 | $7.50 |
| 7/19/2022 | $7.72 | 474 | $7.72 | $7.72 | $7.72 |
| 7/18/2022 | $7.99 | 1238 | $8.04 | $8.04 | $7.63 |
| 7/15/2022 | $7.30 | 652 | $7.30 | $7.30 | $7.30 |
| 7/14/2022 | $7.60 | 573 | $7.60 | $7.60 | $7.60 |
| 7/13/2022 | $7.96 | N/A | $7.96 | $7.96 | $7.96 |
| 7/12/2022 | $7.96 | N/A | $7.96 | $7.96 | $7.96 |
| 7/11/2022 | $7.96 | 765 | $7.96 | $7.96 | $7.96 |
| 7/8/2022 | $7.63 | 2322 | $7.90 | $8.00 | $7.25 |
| 7/7/2022 | $8.00 | 468 | $8.00 | $8.00 | $8.00 |
| 7/6/2022 | $7.90 | N/A | $7.90 | $7.90 | $7.90 |
| 7/5/2022 | $7.90 | 1331 | $8.00 | $8.00 | $7.90 |
| 7/1/2022 | $7.52 | 136 | $7.52 | $7.52 | $7.52 |
| 6/30/2022 | $7.50 | 1129 | $7.37 | $7.50 | $7.37 |
| 6/29/2022 | $7.56 | 172 | $7.56 | $7.56 | $7.56 |
| 6/28/2022 | $7.91 | 720 | $7.74 | $7.91 | $7.74 |
| 6/27/2022 | $7.63 | 967 | $7.68 | $7.70 | $7.63 |
| 6/24/2022 | $7.83 | 949 | $7.85 | $7.85 | $7.80 |
| 6/23/2022 | $7.85 | 2080 | $7.32 | $7.85 | $7.32 |
| 6/22/2022 | $7.85 | N/A | $7.85 | $7.85 | $7.85 |
| 6/21/2022 | $7.85 | 2070 | $8.00 | $8.08 | $7.85 |

| Date | Close | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 6/17/2022 | $8.50 | 2196 | $8.00 | $8.60 | $7.49 |
| 6/16/2022 | $8.00 | 14524 | $7.93 | $8.60 | $7.93 |
| 6/15/2022 | $8.00 | 34705 | $7.44 | $8.60 | $7.43 |
| 6/14/2022 | $7.42 | 2020 | $7.35 | $7.42 | $7.35 |
| 6/13/2022 | $7.41 | 928 | $7.42 | $7.42 | $7.41 |
| 6/10/2022 | $7.25 | 14050 | $7.38 | $7.38 | $7.25 |
| 6/9/2022 | $7.39 | N/A | $7.39 | $7.39 | $7.39 |
| 6/8/2022 | $7.39 | 877 | $7.26 | $7.44 | $7.26 |
| 6/7/2022 | $7.45 | N/A | $7.45 | $7.45 | $7.45 |
| 6/6/2022 | $7.45 | 497 | $7.44 | $7.45 | $7.44 |
| 6/3/2022 | $7.35 | 771 | $7.25 | $7.36 | $7.25 |
| 6/2/2022 | $7.30 | 2001 | $7.27 | $7.30 | $7.27 |
| 6/1/2022 | $7.36 | 776 | $7.49 | $7.49 | $7.36 |
| 5/31/2022 | $7.50 | N/A | $7.50 | $7.50 | $7.50 |
| 5/27/2022 | $7.50 | 2583 | $7.46 | $7.50 | $7.28 |
| 5/26/2022 | $7.50 | N/A | $7.50 | $7.50 | $7.50 |
| 5/25/2022 | $7.50 | N/A | $7.50 | $7.50 | $7.50 |
| 5/24/2022 | $7.50 | 1642 | $7.30 | $7.50 | $7.30 |
| 5/23/2022 | $7.30 | 1212 | $8.00 | $8.00 | $7.30 |
| 5/20/2022 | $7.30 | 391 | $7.50 | $7.50 | $7.30 |
| 5/19/2022 | $7.39 | N/A | $7.39 | $7.39 | $7.39 |
| 5/18/2022 | $7.39 | 585 | $7.39 | $7.39 | $7.39 |
| 5/17/2022 | $7.50 | 3853 | $7.50 | $7.50 | $7.47 |
| 5/16/2022 | $7.50 | N/A | $7.50 | $7.50 | $7.50 |
| 5/13/2022 | $7.50 | 11427 | $7.50 | $7.60 | $7.25 |
| 5/12/2022 | $7.78 | N/A | $7.78 | $7.78 | $7.78 |
| 5/11/2022 | $7.78 | N/A | $7.78 | $7.78 | $7.78 |
| 5/10/2022 | $7.78 | 797 | $7.64 | $7.81 | $7.59 |
| 5/9/2022 | $7.82 | 1725 | $8.00 | $8.49 | $7.82 |
| 5/6/2022 | $8.41 | 3504 | $7.92 | $8.50 | $7.60 |
| 5/5/2022 | $7.70 | 759 | $7.33 | $7.70 | $7.33 |
| 5/4/2022 | $7.71 | 277 | $7.71 | $7.71 | $7.71 |
| 5/3/2022 | $7.46 | 826 | $8.00 | $8.00 | $7.46 |
| 5/2/2022 | $8.00 | 20860 | $8.01 | $8.50 | $7.70 |
| 4/29/2022 | $8.03 | 10572 | $7.41 | $8.03 | $7.41 |
| 4/28/2022 | $8.00 | N/A | $8.00 | $8.00 | $8.00 |
| 4/27/2022 | $8.00 | 856 | $7.78 | $8.00 | $7.78 |
| 4/26/2022 | $8.00 | 38270 | $8.00 | $8.00 | $7.38 |
| 4/25/2022 | $8.59 | 1142 | $8.44 | $8.59 | $8.13 |
| 4/22/2022 | $8.34 | 138049 | $8.10 | $8.75 | $8.10 |
| 4/21/2022 | $8.10 | 498 | $8.00 | $8.10 | $8.00 |
| 4/20/2022 | $8.03 | N/A | $8.03 | $8.03 | $8.03 |
| 4/19/2022 | $8.03 | N/A | $8.03 | $8.03 | $8.03 |
| 4/18/2022 | $8.03 | 5212 | $7.45 | $8.10 | $7.45 |
| 4/14/2022 | $7.45 | N/A | $7.45 | $7.45 | $7.45 |
| 4/13/2022 | $7.45 | 212 | $7.45 | $7.45 | $7.45 |
| 4/12/2022 | $7.34 | N/A | $7.34 | $7.34 | $7.34 |
| 4/11/2022 | $7.34 | 2915 | $7.50 | $7.98 | $7.34 |
| 4/8/2022 | $7.40 | 267 | $7.40 | $7.40 | $7.40 |
| 4/7/2022 | $7.50 | 926 | $7.50 | $7.50 | $7.50 |
| 4/6/2022 | $7.26 | 1001 | $7.30 | $7.30 | $7.26 |
| 4/5/2022 | $7.34 | 4098 | $7.58 | $7.65 | $7.34 |
| 4/4/2022 | $7.95 | 6000 | $7.78 | $8.04 | $7.59 |
| 4/1/2022 | $8.00 | 1895 | $7.98 | $8.25 | $7.92 |
| 3/31/2022 | $8.20 | 280 | $8.00 | $8.20 | $8.00 |

| Date | | | | | |
|---|---|---|---|---|---|
| 3/30/2022 | $8.25 | 1932 | $8.25 | $8.79 | $8.11 |
| 3/29/2022 | $8.20 | 3188 | $8.10 | $8.25 | $8.00 |
| 3/28/2022 | $8.25 | 319 | $8.25 | $8.25 | $8.25 |
| 3/25/2022 | $8.07 | 1573 | $8.00 | $8.25 | $8.00 |
| 3/24/2022 | $8.10 | 2073 | $8.06 | $8.11 | $7.90 |
| 3/23/2022 | $8.25 | 197 | $8.25 | $8.25 | $8.25 |
| 3/22/2022 | $8.10 | 1357 | $8.11 | $8.25 | $8.10 |
| 3/21/2022 | $8.10 | 2744 | $7.91 | $8.25 | $7.52 |
| 3/18/2022 | $8.19 | 2772 | $8.00 | $8.79 | $8.00 |
| 3/17/2022 | $8.52 | 11797 | $8.52 | $8.52 | $7.90 |
| 3/16/2022 | $8.00 | 4806 | $8.14 | $8.28 | $7.70 |
| 3/15/2022 | $8.10 | 3355 | $8.09 | $8.27 | $7.95 |
| 3/14/2022 | $7.98 | 8811 | $7.97 | $8.51 | $7.81 |
| 3/11/2022 | $8.15 | 8805 | $8.52 | $8.52 | $8.02 |
| 3/10/2022 | $8.11 | 9580 | $7.80 | $8.79 | $7.60 |
| 3/9/2022 | $8.10 | 15261 | $7.50 | $8.23 | $7.50 |
| 3/8/2022 | $7.79 | 531 | $7.54 | $7.79 | $7.54 |
| 3/7/2022 | $7.85 | 3355 | $7.89 | $7.90 | $7.38 |
| 3/4/2022 | $7.87 | 2355 | $7.86 | $7.90 | $7.55 |
| 3/3/2022 | $7.90 | 1665 | $7.86 | $7.90 | $7.86 |
| 3/2/2022 | $8.00 | 547 | $7.82 | $8.00 | $7.82 |
| 3/1/2022 | $7.99 | 1524 | $7.80 | $8.30 | $7.80 |
| 2/28/2022 | $7.89 | 1331 | $7.90 | $7.90 | $7.85 |
| 2/25/2022 | $8.10 | 10124 | $8.79 | $8.79 | $7.90 |
| 2/24/2022 | $8.55 | 56626 | $8.14 | $8.65 | $7.77 |
| 2/23/2022 | $7.55 | 523 | $7.55 | $7.55 | $7.55 |
| 2/22/2022 | $7.45 | 11488 | $7.28 | $7.60 | $7.26 |
| 2/18/2022 | $7.30 | 944 | $7.27 | $7.30 | $7.27 |
| 2/17/2022 | $7.30 | 2236 | $7.28 | $7.30 | $7.25 |
| 2/16/2022 | $7.25 | 14002 | $7.29 | $7.29 | $7.25 |
| 2/15/2022 | $7.32 | 2259 | $7.55 | $7.55 | $7.26 |
| 2/14/2022 | $7.47 | 1166 | $7.55 | $7.55 | $7.38 |
| 2/11/2022 | $7.43 | 2421 | $7.39 | $7.54 | $7.39 |
| 2/10/2022 | $7.60 | 9855 | $7.40 | $7.75 | $7.36 |
| 2/9/2022 | $7.41 | 16392 | $8.14 | $8.14 | $7.40 |
| 2/8/2022 | $7.89 | 4184 | $8.14 | $8.14 | $7.89 |
| 2/7/2022 | $8.14 | N/A | $8.14 | $8.14 | $8.14 |
| 2/4/2022 | $8.14 | 359 | $8.14 | $8.14 | $8.14 |
| 2/3/2022 | $8.12 | 1761 | $7.64 | $8.14 | $7.64 |
| 2/2/2022 | $8.00 | 649 | $8.08 | $8.14 | $8.00 |
| 2/1/2022 | $8.14 | 13549 | $7.97 | $8.14 | $7.65 |
| 1/31/2022 | $8.08 | 8757 | $7.90 | $8.36 | $7.83 |
| 1/28/2022 | $7.99 | 4869 | $7.65 | $8.36 | $7.55 |
| 1/27/2022 | $7.42 | 18920 | $7.95 | $7.95 | $7.42 |
| 1/26/2022 | $7.95 | 5415 | $8.11 | $8.50 | $7.90 |
| 1/25/2022 | $8.00 | 21071 | $8.45 | $8.50 | $8.00 |
| 1/24/2022 | $8.45 | 35775 | $8.46 | $8.49 | $8.01 |
| 1/21/2022 | $8.49 | 1141 | $8.50 | $8.50 | $8.35 |
| 1/20/2022 | $8.28 | 839 | $8.50 | $8.50 | $8.28 |
| 1/19/2022 | $8.35 | 2000 | $8.35 | $8.50 | $8.14 |
| 1/18/2022 | $8.35 | 24805 | $8.40 | $8.40 | $8.10 |
| 1/14/2022 | $8.37 | 3777 | $8.39 | $8.48 | $8.25 |
| 1/13/2022 | $8.25 | 92135 | $8.48 | $9.00 | $8.23 |
| 1/12/2022 | $8.57 | 632 | $8.77 | $8.77 | $8.55 |
| 1/11/2022 | $8.99 | 4899 | $8.75 | $8.99 | $8.50 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/2022 | $8.75 | 1121 | $8.75 | $8.76 | $8.75 |
| 1/7/2022 | $8.79 | 773 | $9.45 | $9.45 | $8.75 |
| 1/6/2022 | $9.08 | 2177 | $8.87 | $9.09 | $8.87 |
| 1/5/2022 | $8.60 | 11832 | $9.92 | $9.95 | $8.60 |
| 1/4/2022 | $8.99 | 2694 | $9.30 | $9.30 | $8.85 |
| 1/3/2022 | $9.33 | 12047 | $9.93 | $9.93 | $9.01 |
| 12/31/2021 | $9.20 | 41420 | $9.00 | $9.20 | $9.00 |
| 12/30/2021 | $8.75 | 2086 | $9.20 | $9.20 | $8.75 |
| 12/29/2021 | $8.60 | 440 | $9.11 | $9.11 | $8.60 |
| 12/28/2021 | $8.75 | 12024 | $8.75 | $9.11 | $8.52 |
| 12/27/2021 | $8.50 | 14549 | $8.48 | $8.63 | $8.39 |
| 12/23/2021 | $8.30 | 12448 | $8.50 | $8.50 | $8.25 |
| 12/22/2021 | $8.35 | 2651 | $8.57 | $8.74 | $8.35 |
| 12/21/2021 | $8.60 | 254 | $8.64 | $8.64 | $8.60 |
| 12/20/2021 | $9.00 | 2892 | $9.05 | $9.05 | $8.57 |
| 12/17/2021 | $8.88 | 1199 | $9.10 | $9.10 | $8.84 |
| 12/16/2021 | $9.21 | 783 | $9.94 | $9.94 | $9.21 |
| 12/15/2021 | $9.08 | 371 | $9.08 | $9.08 | $9.08 |
| 12/14/2021 | $9.00 | 1736 | $8.99 | $9.00 | $8.77 |
| 12/13/2021 | $8.64 | 518 | $8.82 | $8.94 | $8.64 |
| 12/10/2021 | $8.62 | 932 | $9.07 | $9.08 | $8.62 |
| 12/9/2021 | $9.01 | 535 | $8.84 | $9.04 | $8.84 |
| 12/8/2021 | $8.51 | 645 | $8.76 | $8.76 | $8.51 |
| 12/7/2021 | $9.05 | 1562 | $9.02 | $9.05 | $8.61 |
| 12/6/2021 | $8.51 | 4991 | $9.18 | $9.18 | $8.50 |
| 12/3/2021 | $9.18 | 3713 | $9.21 | $9.21 | $8.85 |
| 12/2/2021 | $8.76 | 1896 | $9.25 | $9.25 | $8.76 |
| 12/1/2021 | $8.79 | 1511 | $9.05 | $9.08 | $8.79 |
| 11/30/2021 | $9.05 | 386 | $9.08 | $9.08 | $9.05 |
| 11/29/2021 | $9.00 | 591 | $8.78 | $9.00 | $8.78 |
| 11/26/2021 | $9.00 | 1496 | $9.00 | $9.00 | $8.77 |
| 11/24/2021 | $8.75 | 861 | $8.96 | $8.96 | $8.75 |
| 11/23/2021 | $8.64 | 6928 | $8.76 | $9.00 | $8.64 |
| 11/22/2021 | $8.99 | 5784 | $8.75 | $9.08 | $8.50 |
| 11/19/2021 | $8.93 | 856 | $8.96 | $8.96 | $8.93 |
| 11/18/2021 | $9.25 | 321 | $9.25 | $9.25 | $9.25 |
| 11/17/2021 | $8.96 | 127 | $8.96 | $8.96 | $8.96 |
| 11/16/2021 | $9.25 | 710 | $8.97 | $9.25 | $8.97 |
| 11/15/2021 | $9.24 | 2562 | $9.34 | $9.34 | $9.10 |
| 11/12/2021 | $8.96 | 16928 | $8.95 | $9.25 | $8.76 |
| 11/11/2021 | $8.95 | 498 | $9.50 | $9.50 | $8.95 |
| 11/10/2021 | $8.95 | 8127 | $9.05 | $9.50 | $8.95 |
| 11/9/2021 | $8.95 | 5664 | $9.40 | $9.40 | $8.95 |
| 11/8/2021 | $9.19 | 3328 | $9.09 | $9.30 | $9.09 |
| 11/5/2021 | $9.06 | 3993 | $9.30 | $9.30 | $9.05 |
| 11/4/2021 | $9.30 | 21328 | $9.08 | $9.65 | $9.08 |
| 11/3/2021 | $8.96 | 3020 | $8.86 | $9.09 | $8.75 |
| 11/2/2021 | $9.10 | 301 | $9.10 | $9.10 | $9.10 |
| 11/1/2021 | $8.97 | 7899 | $9.29 | $9.30 | $8.75 |
| 10/29/2021 | $9.29 | 2485 | $9.20 | $9.29 | $9.10 |
| 10/28/2021 | $9.20 | 1180 | $9.20 | $9.67 | $9.20 |
| 10/27/2021 | $9.45 | 9160 | $9.25 | $9.64 | $9.25 |
| 10/26/2021 | $9.10 | N/A | $9.10 | $9.10 | $9.10 |
| 10/25/2021 | $9.10 | 489 | $9.10 | $9.10 | $9.10 |
| 10/22/2021 | $9.10 | 2062 | $9.09 | $9.10 | $8.99 |

| Date | | | | | |
|---|---|---|---|---|---|
| 10/21/2021 | $9.25 | 280 | $9.02 | $9.25 | $9.02 |
| 10/20/2021 | $9.25 | 1204 | $9.40 | $9.40 | $8.98 |
| 10/19/2021 | $9.01 | 7764 | $9.08 | $9.36 | $8.70 |
| 10/18/2021 | $9.38 | 928 | $8.96 | $9.40 | $8.96 |
| 10/15/2021 | $9.20 | 7463 | $9.00 | $9.30 | $8.97 |
| 10/14/2021 | $9.00 | 3862 | $8.65 | $9.14 | $8.65 |
| 10/13/2021 | $8.60 | 487 | $8.64 | $8.64 | $8.60 |
| 10/12/2021 | $8.65 | 156 | $8.65 | $8.65 | $8.65 |
| 10/11/2021 | $8.64 | 9928 | $8.75 | $9.20 | $8.64 |
| 10/8/2021 | $8.63 | 6775 | $8.69 | $8.88 | $8.58 |
| 10/7/2021 | $8.73 | 1246 | $8.64 | $8.75 | $8.62 |
| 10/6/2021 | $8.34 | 352 | $8.34 | $8.34 | $8.34 |
| 10/5/2021 | $9.00 | 2612 | $8.88 | $9.00 | $8.88 |
| 10/4/2021 | $8.88 | 2879 | $8.57 | $9.40 | $8.57 |
| 10/1/2021 | $9.02 | 943 | $9.00 | $9.02 | $9.00 |
| 9/30/2021 | $9.17 | 6103 | $9.22 | $9.36 | $8.30 |
| 9/29/2021 | $9.32 | 8038 | $8.79 | $9.68 | $8.79 |
| 9/28/2021 | $8.51 | 2794 | $9.16 | $9.16 | $8.50 |
| 9/27/2021 | $9.41 | 3241 | $9.33 | $9.50 | $9.30 |
| 9/24/2021 | $9.50 | 2045 | $9.30 | $9.50 | $9.30 |
| 9/23/2021 | $9.25 | 1458 | $9.40 | $9.50 | $9.19 |
| 9/22/2021 | $9.23 | 2172 | $9.18 | $9.40 | $9.18 |
| 9/21/2021 | $9.18 | 1224 | $9.40 | $9.40 | $9.18 |
| 9/20/2021 | $8.81 | 576 | $9.40 | $9.40 | $8.81 |
| 9/17/2021 | $9.09 | 2709 | $9.00 | $9.40 | $9.00 |
| 9/16/2021 | $9.40 | 408 | $9.40 | $9.40 | $9.40 |
| 9/15/2021 | $9.22 | 8583 | $9.62 | $9.62 | $8.76 |
| 9/14/2021 | $9.35 | 4069 | $9.20 | $9.44 | $9.20 |
| 9/13/2021 | $9.18 | 3077 | $9.71 | $9.71 | $9.18 |
| 9/10/2021 | $9.10 | 7636 | $8.61 | $9.95 | $8.61 |
| 9/9/2021 | $8.50 | 7461 | $8.50 | $8.50 | $8.50 |
| 9/8/2021 | $8.95 | 254 | $8.95 | $8.95 | $8.95 |
| 9/7/2021 | $9.00 | N/A | $9.00 | $9.00 | $9.00 |
| 9/3/2021 | $9.00 | 884 | $9.00 | $9.00 | $9.00 |
| 9/2/2021 | $8.70 | 3109 | $8.50 | $8.70 | $8.50 |
| 9/1/2021 | $8.50 | 1913 | $8.50 | $8.50 | $8.50 |
| 8/31/2021 | $8.40 | 2553 | $8.30 | $8.40 | $8.30 |
| 8/30/2021 | $8.37 | N/A | $8.37 | $8.37 | $8.37 |
| 8/27/2021 | $8.37 | 749 | $8.25 | $8.37 | $8.12 |
| 8/26/2021 | $8.44 | 5312 | $8.44 | $8.44 | $8.42 |
| 8/25/2021 | $8.25 | 1206 | $8.22 | $8.30 | $8.22 |
| 8/24/2021 | $8.44 | 24794 | $8.68 | $8.80 | $8.21 |
| 8/23/2021 | $8.30 | 5360 | $8.20 | $8.35 | $8.20 |
| 8/20/2021 | $8.55 | 1393 | $8.43 | $8.55 | $8.30 |
| 8/19/2021 | $8.47 | 193 | $8.47 | $8.47 | $8.47 |
| 8/18/2021 | $8.38 | 14834 | $8.40 | $8.40 | $8.38 |
| 8/17/2021 | $8.62 | 161 | $8.62 | $8.62 | $8.62 |
| 8/16/2021 | $8.60 | 68225 | $8.56 | $8.60 | $8.55 |
| 8/13/2021 | $8.60 | N/A | $8.60 | $8.60 | $8.60 |
| 8/12/2021 | $8.60 | N/A | $8.60 | $8.60 | $8.60 |
| 8/11/2021 | $8.60 | N/A | $8.60 | $8.60 | $8.60 |
| 8/10/2021 | $8.60 | 270 | $8.60 | $8.60 | $8.60 |
| 8/9/2021 | $8.76 | N/A | $8.76 | $8.76 | $8.76 |
| 8/6/2021 | $8.76 | 128 | $8.76 | $8.76 | $8.76 |
| 8/5/2021 | $8.68 | 14697 | $8.30 | $8.70 | $8.30 |

| Date | | | | | |
|---|---|---|---|---|---|
| 8/4/2021 | $8.62 | 504 | $8.62 | $8.62 | $8.62 |
| 8/3/2021 | $8.60 | 3154 | $8.59 | $8.60 | $8.50 |
| 8/2/2021 | $9.00 | N/A | $9.00 | $9.00 | $9.00 |
| 7/30/2021 | $9.00 | 4509 | $8.77 | $9.00 | $8.77 |
| 7/29/2021 | $8.40 | N/A | $8.40 | $8.40 | $8.40 |
| 7/28/2021 | $8.40 | 753 | $8.26 | $8.70 | $8.26 |
| 7/27/2021 | $8.26 | 2442 | $8.44 | $8.79 | $8.26 |
| 7/26/2021 | $8.47 | 220 | $8.47 | $8.47 | $8.47 |
| 7/23/2021 | $8.69 | 8210 | $8.20 | $8.78 | $8.20 |
| 7/22/2021 | $8.70 | 31201 | $8.78 | $8.78 | $8.70 |
| 7/21/2021 | $8.63 | 5685 | $8.49 | $8.70 | $8.49 |
| 7/20/2021 | $8.50 | 2275 | $8.75 | $8.75 | $8.30 |
| 7/19/2021 | $8.78 | 586 | $8.80 | $8.80 | $8.78 |
| 7/16/2021 | $8.64 | 675 | $8.68 | $8.76 | $8.64 |
| 7/15/2021 | $8.50 | 2861 | $8.80 | $8.80 | $8.50 |
| 7/14/2021 | $8.80 | 775 | $8.78 | $8.80 | $8.78 |
| 7/13/2021 | $8.80 | 1004 | $8.76 | $8.80 | $8.59 |
| 7/12/2021 | $9.27 | 482 | $9.17 | $9.27 | $9.17 |
| 7/9/2021 | $8.62 | 19182 | $9.00 | $9.00 | $8.62 |
| 7/8/2021 | $8.61 | 322 | $9.06 | $9.06 | $8.61 |
| 7/7/2021 | $8.84 | 40789 | $9.18 | $9.30 | $8.60 |
| 7/6/2021 | $9.01 | 13413 | $9.00 | $9.09 | $8.56 |
| 7/2/2021 | $9.09 | 4387 | $8.66 | $9.09 | $8.66 |
| 7/1/2021 | $9.18 | 17922 | $8.60 | $9.25 | $8.28 |
| 6/30/2021 | $8.38 | 27250 | $8.50 | $9.28 | $8.11 |
| 6/29/2021 | $8.50 | 1672 | $8.74 | $8.74 | $8.48 |
| 6/28/2021 | $8.92 | 314 | $8.92 | $8.92 | $8.92 |
| 6/25/2021 | $8.90 | 1029 | $8.74 | $8.92 | $8.74 |
| 6/24/2021 | $9.10 | 654 | $8.93 | $9.10 | $8.93 |
| 6/23/2021 | $9.05 | 141 | $9.05 | $9.05 | $9.05 |
| 6/22/2021 | $9.13 | N/A | $9.13 | $9.13 | $9.13 |
| 6/21/2021 | $9.13 | 299 | $8.95 | $9.13 | $8.95 |
| 6/18/2021 | $8.75 | 2511 | $9.23 | $9.25 | $8.62 |
| 6/17/2021 | $8.81 | 20339 | $8.01 | $9.20 | $8.01 |
| 6/16/2021 | $9.02 | 537 | $9.00 | $9.02 | $9.00 |
| 6/15/2021 | $9.30 | N/A | $9.30 | $9.30 | $9.30 |
| 6/14/2021 | $9.30 | 6297 | $9.02 | $9.30 | $9.00 |
| 6/11/2021 | $9.20 | 347 | $9.40 | $9.40 | $9.20 |
| 6/10/2021 | $9.20 | 278 | $9.20 | $9.20 | $9.20 |
| 6/9/2021 | $9.00 | 2749 | $9.00 | $9.00 | $9.00 |
| 6/8/2021 | $9.10 | 190 | $9.10 | $9.10 | $9.10 |
| 6/7/2021 | $9.00 | 1973 | $9.02 | $9.02 | $9.00 |
| 6/4/2021 | $9.59 | N/A | $9.59 | $9.59 | $9.59 |
| 6/3/2021 | $9.59 | 235 | $9.59 | $9.59 | $9.59 |
| 6/2/2021 | $9.13 | 7277 | $9.06 | $9.29 | $9.06 |
| 6/1/2021 | $9.14 | 837 | $9.14 | $9.14 | $9.13 |
| 5/28/2021 | $9.00 | 601 | $8.82 | $9.00 | $8.80 |
| 5/27/2021 | $8.81 | 3141 | $9.37 | $9.37 | $8.81 |
| 5/26/2021 | $9.25 | 2956 | $9.35 | $9.35 | $9.03 |
| 5/25/2021 | $9.16 | N/A | $9.16 | $9.16 | $9.16 |
| 5/24/2021 | $9.16 | 254 | $9.16 | $9.16 | $9.16 |
| 5/21/2021 | $8.91 | 524 | $9.00 | $9.00 | $8.91 |
| 5/20/2021 | $9.00 | 976 | $9.15 | $9.15 | $9.00 |
| 5/19/2021 | $9.10 | 335 | $9.10 | $9.10 | $9.10 |
| 5/18/2021 | $9.10 | 575 | $9.10 | $9.10 | $9.10 |

| Date | | | | | |
|---|---|---|---|---|---|
| 5/17/2021 | $9.20 | N/A | $9.20 | $9.20 | $9.20 |
| 5/14/2021 | $9.20 | 124 | $9.20 | $9.20 | $9.20 |
| 5/13/2021 | $8.90 | 5446 | $9.25 | $9.34 | $8.90 |
| 5/12/2021 | $8.75 | 955 | $8.94 | $8.94 | $8.75 |
| 5/11/2021 | $9.22 | 262 | $9.22 | $9.22 | $9.22 |
| 5/10/2021 | $9.19 | 294 | $9.39 | $9.39 | $9.19 |
| 5/7/2021 | $9.30 | 766 | $9.17 | $9.30 | $9.17 |
| 5/6/2021 | $9.30 | 323 | $9.29 | $9.30 | $9.29 |
| 5/5/2021 | $9.00 | 556 | $9.11 | $9.11 | $9.00 |
| 5/4/2021 | $9.03 | 3475 | $9.20 | $9.27 | $9.03 |
| 5/3/2021 | $9.24 | 331 | $9.24 | $9.24 | $9.24 |
| 4/30/2021 | $9.20 | 734 | $9.11 | $9.20 | $9.10 |
| 4/29/2021 | $9.20 | 4588 | $9.30 | $9.35 | $9.10 |
| 4/28/2021 | $9.43 | 8709 | $8.78 | $9.43 | $8.78 |
| 4/27/2021 | $9.32 | 1957 | $9.30 | $9.33 | $9.30 |
| 4/26/2021 | $9.30 | 217 | $9.30 | $9.30 | $9.30 |
| 4/23/2021 | $9.15 | 1029 | $9.25 | $9.25 | $9.15 |
| 4/22/2021 | $9.20 | 9663 | $9.10 | $9.25 | $8.30 |
| 4/21/2021 | $9.23 | 7490 | $9.60 | $9.60 | $9.10 |
| 4/20/2021 | $9.60 | N/A | $9.60 | $9.60 | $9.60 |
| 4/19/2021 | $9.60 | 5729 | $10.00 | $10.00 | $9.17 |
| 4/16/2021 | $10.03 | 26356 | $10.03 | $10.26 | $10.03 |
| 4/15/2021 | $10.05 | 2511 | $10.22 | $10.50 | $10.03 |
| 4/14/2021 | $10.60 | 1529 | $10.22 | $10.60 | $10.22 |
| 4/13/2021 | $10.50 | 11102 | $10.03 | $10.50 | $9.99 |
| 4/12/2021 | $10.03 | N/A | $10.03 | $10.03 | $10.03 |
| 4/9/2021 | $10.03 | 1719 | $10.03 | $10.03 | $10.03 |
| 4/8/2021 | $10.25 | 652 | $10.03 | $10.25 | $10.03 |
| 4/7/2021 | $10.03 | 1118 | $10.03 | $10.03 | $10.03 |
| 4/6/2021 | $10.11 | 8623 | $10.15 | $10.15 | $10.11 |
| 4/5/2021 | $10.11 | N/A | $10.11 | $10.11 | $10.11 |
| 4/1/2021 | $10.11 | 1919 | $10.11 | $10.12 | $10.11 |
| 3/31/2021 | $10.11 | 322 | $10.12 | $10.12 | $10.11 |
| 3/30/2021 | $10.45 | 444 | $10.12 | $10.45 | $10.12 |
| 3/29/2021 | $10.13 | 969 | $10.11 | $10.13 | $10.11 |
| 3/26/2021 | $10.96 | 1563 | $10.50 | $10.96 | $10.50 |
| 3/25/2021 | $10.96 | N/A | $10.96 | $10.96 | $10.96 |
| 3/24/2021 | $10.96 | N/A | $10.96 | $10.96 | $10.96 |
| 3/23/2021 | $10.96 | N/A | $10.96 | $10.96 | $10.96 |
| 3/22/2021 | $10.96 | 166 | $10.96 | $10.96 | $10.96 |
| 3/19/2021 | $10.40 | 2600 | $10.54 | $10.70 | $10.20 |
| 3/18/2021 | $10.12 | 1128 | $10.86 | $10.86 | $10.12 |
| 3/17/2021 | $10.80 | 447 | $10.72 | $10.80 | $10.72 |
| 3/16/2021 | $10.80 | N/A | $10.80 | $10.80 | $10.80 |
| 3/15/2021 | $10.80 | N/A | $10.80 | $10.80 | $10.80 |
| 3/12/2021 | $10.80 | N/A | $10.80 | $10.80 | $10.80 |
| 3/11/2021 | $10.80 | 208 | $10.80 | $10.80 | $10.80 |
| 3/10/2021 | $10.80 | 1181 | $10.77 | $10.80 | $10.06 |
| 3/9/2021 | $10.08 | N/A | $10.08 | $10.08 | $10.08 |
| 3/8/2021 | $10.08 | 486 | $10.08 | $10.08 | $10.08 |
| 3/5/2021 | $10.09 | N/A | $10.09 | $10.09 | $10.09 |
| 3/4/2021 | $10.09 | 353 | $10.25 | $10.25 | $10.09 |
| 3/3/2021 | $10.05 | 1111 | $10.12 | $10.12 | $10.05 |
| 3/2/2021 | $10.40 | N/A | $10.40 | $10.40 | $10.40 |
| 3/1/2021 | $10.40 | N/A | $10.40 | $10.40 | $10.40 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/2021 | $10.40 | N/A | $10.40 | $10.40 | $10.40 |
| 2/25/2021 | $10.40 | 1010 | $10.40 | $10.40 | $10.37 |
| 2/24/2021 | $10.39 | 415 | $10.36 | $10.39 | $10.36 |
| 2/23/2021 | $10.09 | 1474 | $10.10 | $10.19 | $10.09 |
| 2/22/2021 | $10.11 | 1362 | $10.40 | $10.49 | $10.05 |
| 2/19/2021 | $10.45 | 616 | $10.45 | $10.45 | $10.36 |
| 2/18/2021 | $10.44 | 19534 | $10.50 | $10.50 | $10.05 |
| 2/17/2021 | $10.52 | 1399 | $10.75 | $10.75 | $10.52 |
| 2/16/2021 | $10.78 | 1805 | $10.80 | $10.80 | $10.57 |
| 2/12/2021 | $10.56 | N/A | $10.56 | $10.56 | $10.56 |
| 2/11/2021 | $10.56 | 17701 | $10.33 | $10.56 | $10.19 |
| 2/10/2021 | $10.60 | 8129 | $10.24 | $10.83 | $10.24 |
| 2/9/2021 | $10.51 | 8352 | $10.61 | $10.71 | $10.44 |
| 2/8/2021 | $10.78 | 17490 | $10.74 | $10.78 | $10.70 |
| 2/5/2021 | $10.70 | 1492 | $10.75 | $10.75 | $10.70 |
| 2/4/2021 | $10.75 | 56420 | $10.80 | $10.82 | $10.70 |
| 2/3/2021 | $10.78 | 36240 | $10.78 | $10.81 | $10.78 |
| 2/2/2021 | $10.79 | 15708 | $10.83 | $10.90 | $10.78 |
| 2/1/2021 | $10.89 | 11029 | $10.85 | $10.90 | $10.78 |
| 1/29/2021 | $10.70 | 216 | $10.70 | $10.70 | $10.70 |
| 1/28/2021 | $10.80 | N/A | $10.80 | $10.80 | $10.80 |
| 1/27/2021 | $10.80 | 6498 | $10.80 | $10.80 | $10.80 |
| 1/26/2021 | $10.90 | 885 | $10.90 | $10.90 | $10.90 |
| 1/25/2021 | $10.80 | 7018 | $10.79 | $10.80 | $10.79 |
| 1/22/2021 | $11.15 | N/A | $11.15 | $11.15 | $11.15 |
| 1/21/2021 | $11.15 | N/A | $11.15 | $11.15 | $11.15 |
| 1/20/2021 | $11.15 | 6880 | $10.90 | $11.15 | $10.86 |
| 1/19/2021 | $10.83 | 2108 | $10.50 | $10.83 | $10.50 |
| 1/15/2021 | $10.50 | 2875 | $10.52 | $10.55 | $10.50 |
| 1/14/2021 | $10.53 | 3904 | $10.52 | $11.15 | $10.50 |
| 1/13/2021 | $10.55 | 334 | $10.55 | $10.55 | $10.55 |
| 1/12/2021 | $10.53 | 13299 | $10.71 | $11.15 | $10.50 |
| 1/11/2021 | $11.11 | 642 | $11.11 | $11.11 | $10.75 |
| 1/8/2021 | $10.75 | 1935 | $10.41 | $11.24 | $10.41 |
| 1/7/2021 | $11.11 | 699 | $10.81 | $11.11 | $10.75 |
| 1/6/2021 | $10.55 | 779 | $10.78 | $11.06 | $10.52 |
| 1/5/2021 | $11.05 | 905 | $11.05 | $11.05 | $10.90 |
| 1/4/2021 | $11.01 | 13231 | $10.47 | $11.01 | $10.47 |
| 12/31/2020 | $10.26 | 2065 | $10.26 | $10.38 | $10.26 |
| 12/30/2020 | $10.26 | N/A | $10.26 | $10.26 | $10.26 |
| 12/29/2020 | $10.26 | 391 | $10.32 | $10.32 | $10.26 |
| 12/28/2020 | $10.85 | N/A | $10.85 | $10.85 | $10.85 |
| 12/24/2020 | $10.85 | 1159 | $10.82 | $10.85 | $10.82 |
| 12/23/2020 | $10.90 | 1534 | $10.53 | $10.90 | $10.53 |
| 12/22/2020 | $10.80 | 2427 | $10.95 | $10.98 | $10.51 |
| 12/21/2020 | $10.60 | 453 | $10.60 | $10.60 | $10.60 |
| 12/18/2020 | $10.93 | 1395 | $11.50 | $11.50 | $10.93 |
| 12/17/2020 | $10.53 | 4417 | $11.14 | $11.14 | $10.53 |
| 12/16/2020 | $10.75 | 3214 | $11.00 | $11.00 | $10.49 |
| 12/15/2020 | $10.90 | 30764 | $10.98 | $11.27 | $10.36 |
| 12/14/2020 | $10.70 | 20044 | $9.19 | $11.09 | $9.19 |
| 12/11/2020 | $9.36 | 1775 | $9.49 | $9.64 | $9.31 |
| 12/10/2020 | $9.05 | 13129 | $9.48 | $9.48 | $9.05 |
| 12/9/2020 | $9.30 | 4782 | $9.03 | $9.48 | $9.03 |
| 12/8/2020 | $9.06 | N/A | $9.06 | $9.06 | $9.06 |

| 12/7/2020 | $9.06 | | 44875 | $9.10 | $9.47 | $8.55 |
| 12/4/2020 | $9.13 | | 7272 | $8.78 | $9.13 | $8.70 |
| 12/3/2020 | $8.95 | | 3559 | $8.74 | $8.95 | $8.74 |
| 12/2/2020 | $8.88 | | 1096 | $8.29 | $8.88 | $8.29 |
| 12/1/2020 | $8.55 | | 1787 | $8.34 | $8.95 | $8.30 |
| 11/30/2020 | $8.63 | | 24117 | $8.80 | $9.23 | $8.28 |
| 11/27/2020 | $9.33 | | 1773 | $8.19 | $9.33 | $8.19 |
| 11/25/2020 | $8.40 | | 8839 | $7.79 | $9.00 | $7.79 |
| 11/24/2020 | $8.65 | | 1983 | $8.63 | $8.88 | $8.48 |
| 11/23/2020 | $8.47 | | 2818 | $8.84 | $8.88 | $8.47 |
| 11/20/2020 | $8.87 | | 9832 | $8.91 | $8.91 | $8.53 |
| 11/19/2020 | $8.90 | | 511 | $9.26 | $9.26 | $8.90 |
| 11/18/2020 | $8.85 | | 2136 | $8.83 | $8.93 | $8.81 |
| 11/17/2020 | $8.84 | N/A | | $8.84 | $8.84 | $8.84 |
| 11/16/2020 | $8.84 | | 2352 | $9.00 | $9.00 | $8.53 |
| 11/13/2020 | $9.20 | | 2577 | $9.68 | $9.68 | $8.71 |
| 11/12/2020 | $9.21 | | 1026 | $9.21 | $9.21 | $9.21 |
| 11/11/2020 | $8.79 | | 1110 | $9.64 | $9.64 | $8.75 |
| 11/10/2020 | $8.65 | | 53098 | $8.75 | $9.00 | $8.52 |
| 11/9/2020 | $8.75 | | 769 | $8.75 | $8.82 | $8.75 |
| 11/6/2020 | $8.60 | | 1645 | $8.73 | $8.73 | $8.60 |
| 11/5/2020 | $8.65 | | 2664 | $8.75 | $9.12 | $8.61 |
| 11/4/2020 | $8.71 | | 2754 | $8.76 | $8.76 | $8.63 |
| 11/3/2020 | $8.90 | | 2267 | $8.88 | $9.33 | $8.88 |
| 11/2/2020 | $8.85 | | 3658 | $9.64 | $9.90 | $8.82 |
| 10/30/2020 | $9.86 | | 19214 | $9.00 | $9.87 | $8.86 |
| 10/29/2020 | $8.90 | N/A | | $8.90 | $8.90 | $8.90 |
| 10/28/2020 | $8.90 | | 3922 | $8.75 | $9.05 | $8.25 |
| 10/27/2020 | $9.00 | | 1028 | $8.90 | $9.00 | $8.90 |
| 10/26/2020 | $8.87 | | 421 | $9.00 | $9.00 | $8.87 |
| 10/23/2020 | $9.18 | N/A | | $9.18 | $9.18 | $9.18 |
| 10/22/2020 | $9.18 | | 1929 | $9.01 | $9.39 | $9.00 |
| 10/21/2020 | $8.96 | | 2258 | $9.00 | $9.00 | $8.96 |
| 10/20/2020 | $9.00 | | 2463 | $9.00 | $9.90 | $9.00 |
| 10/19/2020 | $9.00 | | 27051 | $9.02 | $9.10 | $9.00 |
| 10/16/2020 | $9.23 | | 17017 | $9.00 | $9.90 | $9.00 |
| 10/15/2020 | $8.96 | N/A | | $8.96 | $8.96 | $8.96 |
| 10/14/2020 | $8.96 | | 1024 | $8.94 | $8.96 | $8.94 |
| 10/13/2020 | $8.77 | | 1116 | $8.95 | $8.97 | $8.77 |
| 10/12/2020 | $9.00 | N/A | | $9.00 | $9.00 | $9.00 |
| 10/9/2020 | $9.00 | | 866 | $9.05 | $9.09 | $9.00 |
| 10/8/2020 | $9.06 | N/A | | $9.06 | $9.06 | $9.06 |
| 10/7/2020 | $9.06 | | 4945 | $8.84 | $9.20 | $8.70 |
| 10/6/2020 | $8.84 | N/A | | $8.84 | $8.84 | $8.84 |
| 10/5/2020 | $8.84 | | 8561 | $9.04 | $9.05 | $8.80 |
| 10/2/2020 | $8.90 | | 5396 | $9.04 | $9.04 | $8.85 |
| 10/1/2020 | $9.00 | | 10148 | $9.63 | $9.82 | $9.00 |
| 9/30/2020 | $9.40 | | 324 | $9.40 | $9.40 | $9.40 |
| 9/29/2020 | $9.41 | N/A | | $9.41 | $9.41 | $9.41 |
| 9/28/2020 | $9.41 | | 1641 | $10.03 | $10.03 | $9.41 |
| 9/25/2020 | $9.30 | | 6040 | $9.39 | $9.40 | $9.22 |
| 9/24/2020 | $10.08 | N/A | | $10.08 | $10.08 | $10.08 |
| 9/23/2020 | $10.08 | | 494 | $10.03 | $10.13 | $10.03 |
| 9/22/2020 | $9.50 | | 1512 | $9.50 | $9.50 | $9.50 |
| 9/21/2020 | $9.00 | | 1978 | $9.25 | $9.25 | $9.00 |

| Date | | | | | |
|---|---|---|---|---|---|
| 9/18/2020 | $9.39 | 2629 | $10.12 | $10.12 | $9.10 |
| 9/17/2020 | $9.03 | 455 | $9.90 | $9.90 | $9.03 |
| 9/16/2020 | $9.00 | 615 | $9.57 | $9.57 | $9.00 |
| 9/15/2020 | $9.25 | 2305 | $9.00 | $9.25 | $8.94 |
| 9/14/2020 | $8.94 | 859 | $9.26 | $9.26 | $8.94 |
| 9/11/2020 | $9.26 | 444 | $9.18 | $9.26 | $9.18 |
| 9/10/2020 | $9.02 | 169 | $9.02 | $9.02 | $9.02 |
| 9/9/2020 | $9.00 | N/A | $9.00 | $9.00 | $9.00 |
| 9/8/2020 | $9.00 | 1296 | $9.24 | $9.25 | $9.00 |
| 9/4/2020 | $9.13 | 1567 | $9.00 | $9.13 | $9.00 |
| 9/3/2020 | $9.18 | 2221 | $9.49 | $9.49 | $9.01 |
| 9/2/2020 | $9.49 | 10665 | $9.25 | $9.50 | $8.96 |
| 9/1/2020 | $9.74 | 4222 | $9.79 | $9.79 | $9.74 |
| 8/31/2020 | $9.43 | 5611 | $9.50 | $9.50 | $9.06 |
| 8/28/2020 | $9.34 | 1284 | $9.34 | $9.34 | $9.33 |
| 8/27/2020 | $9.34 | 5331 | $9.50 | $9.50 | $8.89 |
| 8/26/2020 | $9.78 | 3989 | $9.68 | $9.78 | $9.51 |
| 8/25/2020 | $9.35 | 7492 | $9.35 | $9.75 | $9.25 |
| 8/24/2020 | $9.57 | 1149 | $9.94 | $10.05 | $9.57 |
| 8/21/2020 | $9.17 | 786 | $9.23 | $9.23 | $9.00 |
| 8/20/2020 | $9.15 | 9296 | $9.46 | $9.49 | $9.01 |
| 8/19/2020 | $9.88 | 11995 | $9.50 | $9.98 | $9.11 |
| 8/18/2020 | $10.00 | 9444 | $9.60 | $10.25 | $9.30 |
| 8/17/2020 | $9.83 | 5149 | $10.00 | $10.10 | $9.23 |
| 8/14/2020 | $9.84 | 1466 | $9.43 | $9.85 | $9.43 |
| 8/13/2020 | $9.80 | 1233 | $9.13 | $9.80 | $9.13 |
| 8/12/2020 | $9.73 | 4147 | $9.80 | $9.80 | $9.73 |
| 8/11/2020 | $9.72 | 5508 | $9.85 | $9.89 | $9.43 |
| 8/10/2020 | $9.89 | N/A | $9.89 | $9.89 | $9.89 |
| 8/7/2020 | $9.89 | N/A | $9.89 | $9.89 | $9.89 |
| 8/6/2020 | $9.89 | 1468 | $9.20 | $9.89 | $9.19 |
| 8/5/2020 | $9.60 | 883 | $9.70 | $9.70 | $9.60 |
| 8/4/2020 | $9.90 | N/A | $9.90 | $9.90 | $9.90 |
| 8/3/2020 | $9.90 | 1412 | $10.24 | $10.24 | $9.25 |
| 7/31/2020 | $9.51 | 1724 | $10.20 | $10.20 | $9.51 |
| 7/30/2020 | $9.50 | 2240 | $9.89 | $9.89 | $9.45 |
| 7/29/2020 | $9.60 | 8351 | $9.40 | $9.70 | $9.40 |
| 7/28/2020 | $9.45 | 1023 | $9.41 | $10.24 | $9.23 |
| 7/27/2020 | $9.74 | 3565 | $10.15 | $10.24 | $9.23 |
| 7/24/2020 | $9.86 | 13566 | $10.00 | $10.00 | $9.00 |
| 7/23/2020 | $9.80 | 16268 | $9.90 | $9.90 | $9.50 |
| 7/22/2020 | $10.00 | 39467 | $10.00 | $10.00 | $9.60 |
| 7/21/2020 | $10.00 | 25574 | $9.82 | $10.35 | $9.51 |
| 7/20/2020 | $10.30 | 1029 | $9.56 | $10.30 | $9.56 |
| 7/17/2020 | $9.99 | 10561 | $9.50 | $10.03 | $9.45 |
| 7/16/2020 | $10.45 | 1517 | $9.50 | $10.45 | $9.50 |
| 7/15/2020 | $9.10 | 10870 | $9.78 | $9.78 | $8.80 |
| 7/14/2020 | $9.28 | 8201 | $9.75 | $9.75 | $8.78 |
| 7/13/2020 | $9.50 | 6112 | $9.45 | $9.70 | $9.45 |
| 7/10/2020 | $9.25 | 13359 | $8.10 | $9.50 | $8.10 |
| 7/9/2020 | $9.08 | 22826 | $8.65 | $9.43 | $8.00 |
| 7/8/2020 | $8.79 | 14684 | $7.76 | $8.99 | $7.76 |
| 7/7/2020 | $8.57 | 39308 | $7.88 | $9.00 | $7.88 |
| 7/6/2020 | $8.58 | 13363 | $9.09 | $9.34 | $8.00 |
| 7/2/2020 | $8.93 | 10768 | $7.79 | $9.42 | $7.79 |

| 7/1/2020 | $7.79 | 19590 | $8.72 | $9.59 | $7.65 |
|---|---|---|---|---|---|
| 6/30/2020 | $8.50 | 2635 | $9.00 | $9.49 | $8.50 |
| 6/29/2020 | $9.12 | 850 | $9.12 | $9.12 | $9.12 |
| 6/26/2020 | $8.95 | 1929 | $9.90 | $9.90 | $8.95 |
| 6/25/2020 | $9.16 | N/A | $9.16 | $9.16 | $9.16 |
| 6/24/2020 | $9.16 | 1440 | $9.10 | $9.55 | $9.00 |
| 6/23/2020 | $9.60 | 216 | $9.60 | $9.60 | $9.60 |
| 6/22/2020 | $9.20 | 10403 | $9.28 | $10.20 | $8.95 |
| 6/19/2020 | $9.50 | 51695 | $9.08 | $9.70 | $8.96 |
| 6/18/2020 | $9.63 | 3394 | $9.28 | $10.22 | $9.11 |
| 6/17/2020 | $9.22 | 14855 | $10.47 | $10.47 | $9.19 |
| 6/16/2020 | $10.12 | 19527 | $10.65 | $10.98 | $10.10 |
| 6/15/2020 | $10.67 | 26826 | $10.99 | $11.08 | $10.37 |
| 6/12/2020 | $10.47 | 58442 | $10.90 | $11.07 | $10.14 |
| 6/11/2020 | $10.85 | 4309 | $10.95 | $10.96 | $10.75 |
| 6/10/2020 | $10.97 | 86679 | $11.05 | $11.05 | $10.80 |
| 6/9/2020 | $10.98 | 264948 | $11.10 | $11.14 | $10.76 |
| 6/8/2020 | $10.68 | 12641 | $11.20 | $11.20 | $10.68 |
| 6/5/2020 | $10.95 | 50217 | $11.19 | $11.26 | $10.88 |
| 6/4/2020 | $10.97 | 51372 | $11.27 | $11.27 | $10.89 |
| 6/3/2020 | $10.97 | 15246 | $11.02 | $11.02 | $10.97 |
| 6/2/2020 | $10.95 | 58865 | $10.95 | $11.28 | $10.79 |
| 6/1/2020 | $10.91 | 53933 | $11.36 | $11.61 | $10.80 |
| 5/29/2020 | $10.99 | 25279 | $11.00 | $11.00 | $10.90 |
| 5/28/2020 | $10.99 | 11591 | $11.00 | $11.00 | $10.95 |
| 5/27/2020 | $10.99 | 47192 | $11.05 | $11.13 | $10.83 |
| 5/26/2020 | $10.99 | 48858 | $11.00 | $11.00 | $10.81 |
| 5/22/2020 | $10.91 | 28383 | $11.00 | $11.13 | $10.90 |
| 5/21/2020 | $10.95 | 27802 | $11.00 | $11.00 | $10.64 |
| 5/20/2020 | $10.94 | 21677 | $10.91 | $10.99 | $10.86 |
| 5/19/2020 | $10.76 | 42757 | $10.75 | $11.00 | $10.75 |
| 5/18/2020 | $10.97 | 6138 | $11.00 | $11.22 | $10.75 |
| 5/15/2020 | $10.45 | 26232 | $10.60 | $10.95 | $10.37 |
| 5/14/2020 | $10.50 | 53908 | $11.25 | $11.25 | $10.35 |
| 5/13/2020 | $11.12 | 46841 | $11.34 | $11.50 | $11.02 |
| 5/12/2020 | $10.99 | 34421 | $10.75 | $11.00 | $10.56 |
| 5/11/2020 | $11.00 | N/A | $11.00 | $11.00 | $11.00 |
| 5/8/2020 | $11.00 | 30319 | $11.00 | $11.00 | $10.55 |
| 5/7/2020 | $11.15 | 28428 | $10.58 | $11.15 | $10.52 |
| 5/6/2020 | $11.15 | 23080 | $11.30 | $11.30 | $11.05 |
| 5/5/2020 | $11.50 | N/A | $11.50 | $11.50 | $11.50 |
| 5/4/2020 | $11.50 | 28937 | $11.25 | $11.66 | $11.25 |
| 5/1/2020 | $11.00 | 11432 | $11.00 | $11.00 | $10.97 |
| 4/30/2020 | $10.90 | N/A | $10.90 | $10.90 | $10.90 |
| 4/29/2020 | $10.90 | 10417 | $10.90 | $10.90 | $10.30 |
| 4/28/2020 | $10.90 | 1133 | $10.90 | $10.90 | $10.85 |
| 4/27/2020 | $10.92 | 4668 | $10.75 | $11.00 | $10.75 |
| 4/24/2020 | $10.96 | 1632 | $10.00 | $10.99 | $10.00 |
| 4/23/2020 | $10.99 | 21113 | $10.96 | $11.00 | $9.99 |
| 4/22/2020 | $10.53 | 15970 | $10.86 | $10.99 | $10.25 |
| 4/21/2020 | $10.90 | 8278 | $10.60 | $10.98 | $10.32 |
| 4/20/2020 | $10.90 | 2081 | $11.50 | $11.50 | $10.90 |
| 4/17/2020 | $11.50 | 8008 | $12.49 | $12.49 | $11.50 |
| 4/16/2020 | $11.70 | 482 | $11.19 | $11.70 | $11.15 |
| 4/15/2020 | $11.69 | 622 | $11.28 | $11.69 | $10.70 |

| 4/14/2020 | $11.70 | 4645 | $11.28 | $11.70 | $11.23 |
| 4/13/2020 | $11.20 | 2064 | $11.49 | $11.50 | $10.93 |
| 4/9/2020 | $11.50 | 6293 | $11.88 | $12.33 | $10.98 |
| 4/8/2020 | $11.75 | 2745 | $11.61 | $11.75 | $11.50 |
| 4/7/2020 | $12.10 | 7389 | $11.86 | $12.10 | $11.65 |
| 4/6/2020 | $12.30 | 8376 | $11.81 | $12.88 | $11.55 |
| 4/3/2020 | $12.00 | 528 | $11.99 | $12.00 | $11.99 |
| 4/2/2020 | $12.30 | 9447 | $12.54 | $12.58 | $12.15 |
| 4/1/2020 | $12.30 | 986 | $12.65 | $12.65 | $12.25 |
| 3/31/2020 | $12.25 | 1505 | $12.02 | $12.25 | $12.00 |
| 3/30/2020 | $11.94 | 238 | $11.94 | $11.94 | $11.94 |
| 3/27/2020 | $11.70 | 7631 | $10.36 | $12.00 | $10.36 |
| 3/26/2020 | $11.50 | 12528 | $12.00 | $12.00 | $10.89 |
| 3/25/2020 | $11.32 | 3470 | $9.88 | $11.32 | $9.67 |
| 3/24/2020 | $8.60 | 28839 | $9.64 | $10.07 | $8.60 |
| 3/23/2020 | $9.65 | 509 | $8.80 | $9.65 | $8.80 |
| 3/20/2020 | $8.76 | 782 | $9.58 | $9.75 | $8.76 |
| 3/19/2020 | $8.82 | 6612 | $8.12 | $9.82 | $8.11 |
| 3/18/2020 | $8.10 | 20118 | $9.65 | $9.65 | $8.10 |
| 3/17/2020 | $9.75 | 25416 | $10.98 | $10.98 | $9.33 |
| 3/16/2020 | $11.13 | 103126 | $11.57 | $11.66 | $8.24 |
| 3/13/2020 | $12.53 | 9591 | $12.91 | $12.91 | $11.73 |
| 3/12/2020 | $12.43 | 31814 | $11.63 | $12.45 | $11.57 |
| 3/11/2020 | $12.86 | 14106 | $12.27 | $12.86 | $12.26 |
| 3/10/2020 | $12.99 | 16486 | $12.99 | $12.99 | $12.06 |
| 3/9/2020 | $12.42 | 28491 | $12.37 | $12.50 | $11.39 |
| 3/6/2020 | $12.80 | 6048 | $12.73 | $12.80 | $12.38 |
| 3/5/2020 | $12.73 | 28712 | $12.37 | $12.80 | $12.37 |
| 3/4/2020 | $12.77 | 25633 | $12.39 | $12.94 | $12.39 |
| 3/3/2020 | $12.90 | 28446 | $12.03 | $13.19 | $12.00 |
| 3/2/2020 | $12.50 | 58138 | $12.11 | $13.98 | $11.81 |
| 2/28/2020 | $11.81 | 40000 | $12.50 | $12.50 | $11.75 |
| 2/27/2020 | $11.95 | 24323 | $11.75 | $12.00 | $11.55 |
| 2/26/2020 | $11.99 | 27103 | $11.96 | $12.29 | $11.90 |
| 2/25/2020 | $11.96 | 41130 | $11.86 | $12.47 | $11.74 |
| 2/24/2020 | $11.88 | 26968 | $11.49 | $11.94 | $11.20 |
| 2/21/2020 | $11.75 | 35421 | $12.00 | $12.00 | $11.37 |
| 2/20/2020 | $11.97 | 43525 | $12.29 | $12.88 | $11.72 |
| 2/19/2020 | $12.06 | 31533 | $11.82 | $12.50 | $11.76 |
| 2/18/2020 | $11.87 | 32302 | $12.15 | $12.15 | $11.70 |
| 2/14/2020 | $12.15 | 63127 | $11.84 | $12.43 | $11.64 |
| 2/13/2020 | $11.86 | 36848 | $11.48 | $12.37 | $11.47 |
| 2/12/2020 | $11.33 | 24119 | $11.30 | $11.50 | $11.30 |
| 2/11/2020 | $11.50 | 25954 | $11.56 | $11.56 | $11.26 |
| 2/10/2020 | $11.49 | 61077 | $10.75 | $12.60 | $10.75 |
| 2/7/2020 | $11.07 | 72688 | $10.87 | $11.47 | $10.63 |
| 2/6/2020 | $10.98 | 52161 | $10.86 | $10.99 | $10.52 |
| 2/5/2020 | $10.97 | 48444 | $10.28 | $11.51 | $10.27 |
| 2/4/2020 | $10.28 | 73125 | $10.56 | $10.65 | $9.56 |
| 2/3/2020 | $10.70 | 40652 | $10.30 | $10.77 | $10.20 |
| 1/31/2020 | $10.30 | 38725 | $10.17 | $10.50 | $10.00 |
| 1/30/2020 | $10.16 | 59301 | $10.05 | $10.49 | $10.04 |
| 1/29/2020 | $10.22 | 42336 | $10.24 | $10.47 | $10.02 |
| 1/28/2020 | $10.31 | 59300 | $9.56 | $10.92 | $9.56 |
| 1/27/2020 | $9.61 | 23669 | $9.23 | $9.73 | $8.90 |

| Date | Close | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 1/24/2020 | $9.32 | 43579 | $9.40 | $9.80 | $8.91 |
| 1/23/2020 | $9.38 | 92302 | $9.34 | $9.97 | $9.03 |
| 1/22/2020 | $9.40 | 47217 | $8.96 | $9.80 | $8.96 |
| 1/21/2020 | $8.90 | 61102 | $8.71 | $9.15 | $8.71 |
| 1/17/2020 | $8.79 | 88415 | $8.44 | $9.19 | $8.43 |
| 1/16/2020 | $8.53 | 113347 | $8.01 | $8.55 | $7.90 |
| 1/15/2020 | $8.18 | 69865 | $8.04 | $8.69 | $7.93 |
| 1/14/2020 | $8.00 | 78830 | $7.90 | $8.34 | $7.75 |
| 1/13/2020 | $7.96 | 25600 | $8.00 | $8.06 | $7.88 |
| 1/10/2020 | $8.04 | 81949 | $8.02 | $8.86 | $7.36 |
| 1/9/2020 | $7.97 | 66753 | $8.00 | $8.11 | $7.71 |
| 1/8/2020 | $7.94 | 65572 | $7.93 | $8.35 | $7.77 |
| 1/7/2020 | $7.98 | 86979 | $7.80 | $8.25 | $7.64 |
| 1/6/2020 | $7.78 | 83304 | $8.02 | $8.17 | $7.51 |
| 1/3/2020 | $8.09 | 142890 | $8.45 | $8.58 | $7.76 |
| 1/2/2020 | $8.31 | 135555 | $8.83 | $8.83 | $8.20 |
| 12/31/2019 | $8.83 | 171661 | $8.93 | $9.25 | $8.66 |
| 12/30/2019 | $8.98 | 101232 | $9.08 | $9.11 | $8.71 |
| 12/27/2019 | $9.11 | 99729 | $9.26 | $9.30 | $9.00 |
| 12/26/2019 | $9.36 | 80188 | $9.58 | $9.79 | $9.15 |
| 12/24/2019 | $9.51 | 44587 | $9.78 | $9.78 | $9.24 |
| 12/23/2019 | $9.65 | 78341 | $10.40 | $10.94 | $9.65 |
| 12/20/2019 | $10.49 | 1144712 | $11.00 | $11.50 | $10.12 |
| 12/19/2019 | $11.27 | 296205 | $11.38 | $12.39 | $10.25 |
| 12/18/2019 | $10.45 | 2339320 | $10.40 | $10.69 | $9.20 |
| 12/17/2019 | $10.55 | 276032 | $12.50 | $12.79 | $10.20 |
| 12/16/2019 | $10.15 | 94403 | $10.01 | $10.50 | $9.74 |
| 12/13/2019 | $9.79 | 132301 | $9.40 | $10.20 | $9.36 |
| 12/12/2019 | $9.45 | 85950 | $9.00 | $9.45 | $8.42 |
| 12/11/2019 | $10.27 | 468496 | $10.25 | $10.31 | $10.25 |
| 12/10/2019 | $10.25 | 127081 | $10.28 | $10.29 | $10.25 |
| 12/9/2019 | $10.28 | 220 | $10.28 | $10.28 | $10.28 |
| 12/6/2019 | $10.29 | 29391 | $9.86 | $10.29 | $9.86 |
| 12/5/2019 | $10.34 | N/A | $10.34 | $10.34 | $10.34 |
| 12/4/2019 | $10.34 | 11913 | $10.26 | $10.34 | $10.22 |
| 12/3/2019 | $10.25 | 16795 | $10.25 | $10.27 | $10.25 |
| 12/2/2019 | $10.26 | 36953 | $10.30 | $10.30 | $10.10 |
| 11/29/2019 | $10.28 | 51142 | $10.26 | $10.28 | $10.25 |
| 11/27/2019 | $10.27 | 656337 | $10.29 | $10.29 | $10.27 |
| 11/26/2019 | $10.28 | 451136 | $10.28 | $10.29 | $10.28 |
| 11/25/2019 | $10.28 | 10212 | $10.28 | $10.29 | $10.27 |
| 11/22/2019 | $10.29 | 1635041 | $10.27 | $10.29 | $10.27 |
| 11/21/2019 | $10.29 | 147940 | $10.28 | $10.29 | $10.20 |
| 11/20/2019 | $10.29 | 263721 | $10.29 | $10.30 | $10.29 |
| 11/19/2019 | $10.29 | 103091 | $10.27 | $10.29 | $10.24 |
| 11/18/2019 | $10.28 | 2084049 | $10.29 | $10.29 | $10.27 |
| 11/15/2019 | $10.29 | 1643679 | $10.29 | $10.30 | $10.21 |
| 11/14/2019 | $10.29 | 210 | $10.26 | $10.29 | $10.26 |
| 11/13/2019 | $10.26 | 128031 | $10.26 | $10.27 | $10.26 |
| 11/12/2019 | $10.26 | N/A | $10.26 | $10.26 | $10.26 |
| 11/11/2019 | $10.26 | N/A | $10.26 | $10.26 | $10.26 |
| 11/8/2019 | $10.26 | 57842 | $10.28 | $10.28 | $10.26 |
| 11/7/2019 | $10.26 | 11846 | $10.25 | $10.26 | $10.25 |
| 11/6/2019 | $10.27 | 588 | $10.27 | $10.27 | $10.27 |
| 11/5/2019 | $10.25 | 707 | $10.25 | $10.25 | $10.25 |

| Date | | | | | |
|---|---|---|---|---|---|
| 11/4/2019 | $10.25 | N/A | $10.25 | $10.25 | $10.25 |
| 11/1/2019 | $10.25 | N/A | $10.25 | $10.25 | $10.25 |
| 10/31/2019 | $10.25 | 168 | $10.25 | $10.25 | $10.25 |
| 10/30/2019 | $10.25 | N/A | $10.25 | $10.25 | $10.25 |
| 10/29/2019 | $10.25 | 6832 | $10.25 | $10.25 | $10.25 |
| 10/28/2019 | $10.25 | 614 | $10.27 | $10.28 | $10.25 |
| 10/25/2019 | $10.25 | 7455 | $10.25 | $10.28 | $10.24 |
| 10/24/2019 | $10.28 | 317 | $10.28 | $10.28 | $10.28 |
| 10/23/2019 | $10.25 | 1351 | $10.27 | $10.27 | $10.25 |
| 10/22/2019 | $10.29 | 1281042 | $10.24 | $10.75 | $10.23 |
| 10/21/2019 | $10.22 | 121709 | $10.24 | $10.25 | $10.22 |
| 10/18/2019 | $10.24 | 102400 | $10.23 | $10.24 | $10.23 |
| 10/17/2019 | $10.22 | N/A | $10.22 | $10.22 | $10.22 |
| 10/16/2019 | $10.22 | 1298 | $10.22 | $10.25 | $10.22 |
| 10/15/2019 | $10.23 | 218 | $10.23 | $10.23 | $10.23 |
| 10/14/2019 | $10.22 | N/A | $10.22 | $10.22 | $10.22 |
| 10/11/2019 | $10.22 | 20632 | $10.21 | $10.22 | $10.21 |
| 10/10/2019 | $10.23 | 33949 | $10.21 | $10.23 | $10.21 |
| 10/9/2019 | $10.23 | N/A | $10.23 | $10.23 | $10.23 |
| 10/8/2019 | $10.23 | 26256 | $10.22 | $10.23 | $10.22 |
| 10/7/2019 | $10.23 | 25011 | $10.23 | $10.23 | $10.23 |
| 10/4/2019 | $10.20 | 15012 | $10.20 | $10.20 | $10.20 |
| 10/3/2019 | $10.23 | N/A | $10.23 | $10.23 | $10.23 |
| 10/2/2019 | $10.23 | 9808 | $10.23 | $10.25 | $10.20 |
| 10/1/2019 | $10.23 | 3633 | $10.23 | $10.23 | $10.23 |
| 9/30/2019 | $10.24 | 335269 | $10.22 | $10.24 | $10.22 |
| 9/27/2019 | $10.22 | 5000 | $10.22 | $10.22 | $10.22 |
| 9/26/2019 | $10.24 | N/A | $10.24 | $10.24 | $10.24 |
| 9/25/2019 | $10.24 | 4929 | $10.24 | $10.24 | $10.24 |
| 9/24/2019 | $10.23 | 10004 | $10.20 | $10.23 | $10.20 |
| 9/23/2019 | $10.23 | 2742 | $10.22 | $10.23 | $10.22 |
| 9/20/2019 | $10.21 | 30454 | $10.21 | $10.23 | $10.21 |
| 9/19/2019 | $10.22 | 48756 | $10.20 | $10.22 | $10.20 |
| 9/18/2019 | $10.20 | 1012 | $10.20 | $10.20 | $10.20 |
| 9/17/2019 | $10.22 | N/A | $10.22 | $10.22 | $10.22 |
| 9/16/2019 | $10.22 | N/A | $10.22 | $10.22 | $10.22 |
| 9/13/2019 | $10.22 | 4442 | $10.21 | $10.22 | $10.21 |
| 9/12/2019 | $10.22 | 13043 | $10.20 | $10.22 | $10.20 |
| 9/11/2019 | $10.22 | 102301 | $10.20 | $10.22 | $10.20 |
| 9/10/2019 | $10.21 | 1066 | $10.21 | $10.21 | $10.21 |
| 9/9/2019 | $10.21 | 25006 | $10.21 | $10.21 | $10.21 |
| 9/6/2019 | $10.21 | 189696 | $10.21 | $10.21 | $10.21 |
| 9/5/2019 | $10.21 | 100003 | $10.21 | $10.21 | $10.21 |
| 9/4/2019 | $10.22 | N/A | $10.22 | $10.22 | $10.22 |
| 9/3/2019 | $10.22 | 15144 | $10.21 | $10.22 | $10.21 |
| 8/30/2019 | $10.22 | 432 | $10.22 | $10.22 | $10.22 |
| 8/29/2019 | $10.20 | 727189 | $10.20 | $10.20 | $10.20 |
| 8/28/2019 | $10.20 | 25130 | $10.20 | $10.20 | $10.20 |
| 8/27/2019 | $10.21 | N/A | $10.21 | $10.21 | $10.21 |
| 8/26/2019 | $10.21 | 104800 | $10.21 | $10.21 | $10.21 |
| 8/23/2019 | $10.20 | 200 | $10.20 | $10.20 | $10.20 |
| 8/22/2019 | $10.21 | 600 | $10.20 | $10.21 | $10.20 |
| 8/21/2019 | $10.19 | N/A | $10.19 | $10.19 | $10.19 |
| 8/20/2019 | $10.19 | 393119 | $10.18 | $10.21 | $10.18 |
| 8/19/2019 | $10.19 | N/A | $10.19 | $10.19 | $10.19 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2019 | $10.19 | 308321 | $10.20 | $10.20 | $10.19 |
| 8/15/2019 | $10.19 | 1050600 | $10.20 | $10.20 | $10.19 |
| 8/14/2019 | $10.19 | 5100 | $10.04 | $10.19 | $10.04 |
| 8/13/2019 | $10.22 | N/A | $10.22 | $10.22 | $10.22 |
| 8/12/2019 | $10.22 | 554700 | $10.19 | $10.22 | $10.19 |
| 8/9/2019 | $10.17 | 75300 | $10.19 | $10.19 | $10.17 |
| 8/8/2019 | $10.15 | 396700 | $10.19 | $10.19 | $10.10 |
| 8/7/2019 | $10.19 | 125800 | $10.15 | $10.19 | $10.15 |
| 8/6/2019 | $10.19 | N/A | $10.19 | $10.19 | $10.19 |
| 8/5/2019 | $10.19 | 10103 | $10.15 | $10.19 | $10.15 |
| 8/2/2019 | $10.19 | 21000 | $10.17 | $10.19 | $10.17 |
| 8/1/2019 | $10.19 | 340081 | $10.19 | $10.20 | $10.19 |
| 7/31/2019 | $10.19 | 352550 | $10.19 | $10.20 | $10.19 |
| 7/30/2019 | $10.20 | 151200 | $10.20 | $10.21 | $10.20 |
| 7/29/2019 | $10.21 | N/A | $10.21 | $10.21 | $10.21 |
| 7/26/2019 | $10.21 | N/A | $10.21 | $10.21 | $10.21 |
| 7/25/2019 | $10.21 | 11380 | $10.19 | $10.21 | $10.19 |
| 7/24/2019 | $10.19 | 4224 | $10.19 | $10.19 | $10.19 |
| 7/23/2019 | $10.19 | N/A | $10.19 | $10.19 | $10.19 |
| 7/22/2019 | $10.19 | N/A | $10.19 | $10.19 | $10.19 |
| 7/19/2019 | $10.19 | 53001 | $10.19 | $10.20 | $10.19 |
| 7/18/2019 | $10.19 | 436375 | $10.19 | $10.20 | $10.19 |
| 7/17/2019 | $10.19 | N/A | $10.19 | $10.19 | $10.19 |
| 7/16/2019 | $10.19 | N/A | $10.19 | $10.19 | $10.19 |
| 7/15/2019 | $10.19 | N/A | $10.19 | $10.19 | $10.19 |
| 7/12/2019 | $10.19 | 19600 | $10.18 | $10.19 | $10.18 |
| 7/11/2019 | $10.17 | 25204 | $10.17 | $10.17 | $10.17 |
| 7/10/2019 | $10.15 | 47206 | $10.15 | $10.15 | $10.15 |
| 7/9/2019 | $10.16 | 20150 | $10.16 | $10.16 | $10.16 |
| 7/8/2019 | $10.16 | 168900 | $10.16 | $10.16 | $10.15 |
| 7/5/2019 | $10.16 | 749 | $10.16 | $10.16 | $10.16 |
| 7/3/2019 | $10.15 | N/A | $10.15 | $10.15 | $10.15 |
| 7/2/2019 | $10.15 | 65000 | $10.15 | $10.15 | $10.15 |
| 7/1/2019 | $10.15 | N/A | $10.15 | $10.15 | $10.15 |
| 6/28/2019 | $10.15 | N/A | $10.15 | $10.15 | $10.15 |
| 6/27/2019 | $10.15 | 5000 | $10.15 | $10.15 | $10.15 |
| 6/26/2019 | $10.16 | 6265 | $10.16 | $10.16 | $10.16 |
| 6/25/2019 | $10.15 | 7500 | $10.15 | $10.16 | $10.15 |
| 6/24/2019 | $10.15 | 6600 | $10.15 | $10.15 | $10.15 |
| 6/21/2019 | $10.16 | 8448 | $10.16 | $10.16 | $10.15 |
| 6/20/2019 | $10.14 | 30352 | $10.17 | $10.17 | $10.14 |
| 6/19/2019 | $10.15 | 298079 | $10.13 | $10.15 | $10.13 |
| 6/18/2019 | $10.14 | 25258 | $10.14 | $10.14 | $10.14 |
| 6/17/2019 | $10.13 | N/A | $10.13 | $10.13 | $10.13 |
| 6/14/2019 | $10.13 | 5243 | $10.15 | $10.15 | $10.13 |
| 6/13/2019 | $10.13 | N/A | $10.13 | $10.13 | $10.13 |
| 6/12/2019 | $10.13 | N/A | $10.13 | $10.13 | $10.13 |
| 6/11/2019 | $10.13 | 65127 | $10.13 | $10.13 | $10.13 |
| 6/10/2019 | $10.13 | 800 | $10.15 | $10.15 | $10.13 |
| 6/7/2019 | $10.13 | 1000 | $10.13 | $10.13 | $10.13 |
| 6/6/2019 | $10.13 | 400 | $10.13 | $10.13 | $10.13 |
| 6/5/2019 | $10.13 | N/A | $10.13 | $10.13 | $10.13 |
| 6/4/2019 | $10.13 | 6539 | $10.13 | $10.13 | $10.13 |
| 6/3/2019 | $10.12 | N/A | $10.12 | $10.12 | $10.12 |
| 5/31/2019 | $10.12 | 1400 | $10.12 | $10.12 | $10.12 |

| Date | Price | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 5/30/2019 | $10.12 | 86226 | $10.11 | $10.12 | $10.10 |
| 5/29/2019 | $10.12 | 100000 | $10.12 | $10.12 | $10.12 |
| 5/28/2019 | $10.12 | 177045 | $10.12 | $10.14 | $10.12 |
| 5/24/2019 | $10.10 | 132 | $10.10 | $10.10 | $10.10 |
| 5/23/2019 | $10.10 | 216 | $10.10 | $10.10 | $10.10 |
| 5/22/2019 | $10.10 | N/A | $10.10 | $10.10 | $10.10 |
| 5/21/2019 | $10.10 | 165 | $10.10 | $10.10 | $10.10 |
| 5/20/2019 | $10.10 | 35534 | $10.10 | $10.10 | $10.10 |
| 5/17/2019 | $10.10 | 700568 | $10.10 | $10.11 | $10.10 |
| 5/16/2019 | $10.08 | 2100 | $10.10 | $10.10 | $10.08 |
| 5/15/2019 | $10.10 | 1573 | $10.10 | $10.10 | $10.10 |
| 5/14/2019 | $10.08 | 1315 | $10.10 | $10.10 | $10.07 |
| 5/13/2019 | $10.05 | N/A | $10.05 | $10.05 | $10.05 |
| 5/10/2019 | $10.05 | 3100 | $10.04 | $10.05 | $10.04 |
| 5/9/2019 | $10.10 | N/A | $10.10 | $10.10 | $10.10 |
| 5/8/2019 | $10.10 | 500 | $10.10 | $10.10 | $10.10 |
| 5/7/2019 | $10.09 | N/A | $10.09 | $10.09 | $10.09 |
| 5/6/2019 | $10.09 | 13900 | $10.08 | $10.09 | $10.08 |
| 5/3/2019 | $10.08 | N/A | $10.08 | $10.08 | $10.08 |
| 5/2/2019 | $10.08 | 109000 | $10.08 | $10.08 | $10.08 |
| 5/1/2019 | $10.08 | 500 | $10.08 | $10.08 | $10.08 |
| 4/30/2019 | $10.09 | 100500 | $10.08 | $10.09 | $10.08 |
| 4/29/2019 | $10.08 | 1000 | $10.08 | $10.08 | $10.08 |
| 4/26/2019 | $10.08 | N/A | $10.08 | $10.08 | $10.08 |
| 4/25/2019 | $10.08 | 1300 | $10.07 | $10.08 | $10.07 |
| 4/24/2019 | $10.09 | N/A | $10.09 | $10.09 | $10.09 |
| 4/23/2019 | $10.09 | 108000 | $10.09 | $10.09 | $10.09 |
| 4/22/2019 | $10.08 | 52952 | $10.08 | $10.08 | $10.07 |
| 4/18/2019 | $10.07 | 20200 | $10.07 | $10.07 | $10.07 |
| 4/17/2019 | $10.10 | 600 | $10.10 | $10.10 | $10.10 |
| 4/16/2019 | $10.10 | 65200 | $10.05 | $10.10 | $10.05 |
| 4/15/2019 | $10.06 | 323700 | $10.09 | $10.12 | $10.06 |
| 4/12/2019 | $10.06 | 25100 | $10.04 | $10.07 | $10.04 |
| 4/11/2019 | $9.98 | N/A | $9.98 | $9.98 | $9.98 |
| 4/10/2019 | $9.98 | N/A | $9.98 | $9.98 | $9.98 |
| 4/9/2019 | $9.98 | 6202 | $9.98 | $9.99 | $9.98 |
| 4/8/2019 | $9.99 | 2100 | $9.99 | $9.99 | $9.99 |
| 4/5/2019 | $10.02 | N/A | $10.02 | $10.02 | $10.02 |
| 4/4/2019 | $10.02 | N/A | $10.02 | $10.02 | $10.02 |
| 4/3/2019 | $10.02 | N/A | $10.02 | $10.02 | $10.02 |
| 4/2/2019 | $10.02 | N/A | $10.02 | $10.02 | $10.02 |
| 4/1/2019 | $10.02 | N/A | $10.02 | $10.02 | $10.02 |
| 3/29/2019 | $10.02 | N/A | $10.02 | $10.02 | $10.02 |
| 3/28/2019 | $10.02 | 203 | $10.02 | $10.02 | $10.02 |
| 3/27/2019 | $10.02 | 400 | $10.02 | $10.02 | $10.02 |
| 3/26/2019 | $10.02 | 10000 | $10.02 | $10.02 | $10.02 |
| 3/25/2019 | $10.02 | N/A | $10.02 | $10.02 | $10.02 |
| 3/22/2019 | $10.02 | 538087 | $10.00 | $10.02 | $10.00 |
| 3/21/2019 | $10.01 | 16466 | $10.00 | $10.01 | $9.98 |
| 3/20/2019 | $10.00 | 815100 | $9.99 | $10.01 | $9.99 |
| 3/19/2019 | $10.01 | 1000 | $10.01 | $10.01 | $10.01 |
| 3/18/2019 | $10.00 | 138300 | $9.98 | $10.00 | $9.97 |
| 3/15/2019 | $10.00 | 36801 | $9.97 | $10.00 | $9.96 |
| 3/14/2019 | $10.00 | 20900 | $9.96 | $10.00 | $9.96 |
| 3/13/2019 | $9.97 | 10000 | $9.97 | $9.97 | $9.97 |

| Date | | | | | |
|---|---|---|---|---|---|
| 3/12/2019 | $9.97 | 5500 | $10.00 | $10.00 | $9.97 |
| 3/11/2019 | $10.00 | 30900 | $9.97 | $10.00 | $9.97 |
| 3/8/2019 | $10.00 | 135519 | $9.97 | $10.02 | $9.95 |
| 3/7/2019 | $10.01 | 701 | $10.01 | $10.01 | $10.01 |
| 3/6/2019 | $10.01 | 25900 | $9.97 | $10.01 | $9.97 |
| 3/5/2019 | $9.97 | 50050 | $9.97 | $9.97 | $9.97 |
| 3/4/2019 | $9.99 | 560900 | $9.99 | $9.99 | $9.97 |
| 3/1/2019 | $9.98 | 10000 | $9.98 | $9.98 | $9.98 |
| 2/28/2019 | $9.96 | 34700 | $9.96 | $9.96 | $9.96 |
| 2/27/2019 | $9.96 | 525200 | $9.96 | $9.97 | $9.96 |
| 2/26/2019 | $9.95 | 49300 | $9.95 | $9.95 | $9.94 |
| 2/25/2019 | $9.96 | 21700 | $9.94 | $9.96 | $9.94 |
| 2/22/2019 | $9.94 | 26000 | $9.94 | $9.94 | $9.94 |
| 2/21/2019 | $9.95 | 6200 | $9.95 | $9.95 | $9.95 |
| 2/20/2019 | $9.94 | 277815 | $9.92 | $9.94 | $9.92 |
| 2/19/2019 | $9.94 | N/A | $9.94 | $9.94 | $9.94 |
| 2/15/2019 | $9.94 | 19000 | $9.94 | $9.95 | $9.92 |
| 2/14/2019 | $9.95 | 800 | $9.95 | $9.95 | $9.95 |
| 2/13/2019 | $9.93 | 100 | $9.93 | $9.93 | $9.93 |
| 2/12/2019 | $9.94 | 28700 | $9.93 | $9.94 | $9.93 |
| 2/11/2019 | $9.94 | 12301 | $9.93 | $9.94 | $9.93 |
| 2/8/2019 | $9.94 | 3700 | $9.92 | $9.94 | $9.90 |
| 2/7/2019 | $9.93 | N/A | $9.93 | $9.93 | $9.93 |
| 2/6/2019 | $9.93 | N/A | $9.93 | $9.93 | $9.93 |
| 2/5/2019 | $9.93 | 1000 | $9.93 | $9.93 | $9.93 |
| 2/4/2019 | $9.97 | 100 | $9.97 | $9.97 | $9.97 |
| 2/1/2019 | $9.97 | 700 | $9.97 | $9.97 | $9.97 |
| 1/31/2019 | $9.97 | 5200 | $9.91 | $9.97 | $9.91 |
| 1/30/2019 | $9.98 | 15300 | $9.95 | $9.98 | $9.93 |
| 1/29/2019 | $9.94 | N/A | $9.94 | $9.94 | $9.94 |
| 1/28/2019 | $9.94 | 15424 | $9.89 | $9.95 | $9.89 |
| 1/25/2019 | $9.89 | N/A | $9.89 | $9.89 | $9.89 |
| 1/24/2019 | $9.89 | N/A | $9.89 | $9.89 | $9.89 |
| 1/23/2019 | $9.89 | N/A | $9.89 | $9.89 | $9.89 |
| 1/22/2019 | $9.89 | N/A | $9.89 | $9.89 | $9.89 |
| 1/18/2019 | $9.89 | 5200 | $9.89 | $9.89 | $9.89 |
| 1/17/2019 | $9.88 | 876 | $9.88 | $9.88 | $9.88 |
| 1/16/2019 | $9.86 | N/A | $9.86 | $9.86 | $9.86 |
| 1/15/2019 | $9.86 | 24000 | $9.86 | $9.86 | $9.86 |
| 1/14/2019 | $9.86 | 36100 | $9.88 | $9.92 | $9.86 |
| 1/11/2019 | $9.86 | 475700 | $9.85 | $9.88 | $9.85 |
| 1/10/2019 | $9.87 | 103307 | $9.85 | $9.87 | $9.83 |
| 1/9/2019 | $9.85 | 1208500 | $9.82 | $9.90 | $9.82 |
| 1/8/2019 | $9.82 | 325000 | $9.82 | $9.82 | $9.82 |
| 1/7/2019 | $9.82 | N/A | $9.82 | $9.82 | $9.82 |
| 1/4/2019 | $9.82 | N/A | $9.82 | $9.82 | $9.82 |
| 1/3/2019 | $9.82 | N/A | $9.82 | $9.82 | $9.82 |
| 1/2/2019 | $9.82 | N/A | $9.82 | $9.82 | $9.82 |
| 12/31/2018 | $9.82 | 4200 | $9.85 | $9.85 | $9.82 |
| 12/28/2018 | $9.80 | 1850 | $9.80 | $9.80 | $9.80 |
| 12/27/2018 | $9.90 | N/A | $9.90 | $9.90 | $9.90 |
| 12/26/2018 | $9.90 | 10875 | $9.78 | $9.90 | $9.78 |
| 12/24/2018 | $9.88 | N/A | $9.88 | $9.88 | $9.88 |
| 12/21/2018 | $9.88 | N/A | $9.88 | $9.88 | $9.88 |
| 12/20/2018 | $9.88 | 550 | $9.73 | $9.88 | $9.73 |

| Date | Price | Volume | Low | High | Close |
|---|---|---|---|---|---|
| 12/19/2018 | $9.90 | N/A | $9.90 | $9.90 | $9.90 |
| 12/18/2018 | $9.90 | 3850 | $9.72 | $9.90 | $9.72 |
| 12/17/2018 | $9.80 | N/A | $9.80 | $9.80 | $9.80 |
| 12/14/2018 | $9.80 | N/A | $9.80 | $9.80 | $9.80 |
| 12/13/2018 | $9.80 | N/A | $9.80 | $9.80 | $9.80 |
| 12/12/2018 | $9.80 | 1800 | $9.78 | $9.80 | $9.78 |
| 12/11/2018 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 12/10/2018 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 12/7/2018 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 12/6/2018 | $9.78 | 90000 | $9.78 | $9.78 | $9.78 |
| 12/4/2018 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 12/3/2018 | $9.78 | 11471 | $9.78 | $9.78 | $9.78 |
| 11/30/2018 | $9.78 | 13437 | $9.75 | $9.80 | $9.75 |
| 11/29/2018 | $9.77 | 507500 | $9.74 | $9.85 | $9.74 |
| 11/28/2018 | $9.80 | N/A | $9.80 | $9.80 | $9.80 |
| 11/27/2018 | $9.80 | N/A | $9.80 | $9.80 | $9.80 |
| 11/26/2018 | $9.80 | 5700 | $9.73 | $9.80 | $9.73 |
| 11/23/2018 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 11/21/2018 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 11/20/2018 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 11/19/2018 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 11/16/2018 | $9.78 | N/A | $9.78 | $9.78 | $9.78 |
| 11/15/2018 | $9.78 | 5151 | $9.70 | $9.78 | $9.70 |
| 11/14/2018 | $9.75 | N/A | $9.75 | $9.75 | $9.75 |
| 11/13/2018 | $9.75 | N/A | $9.75 | $9.75 | $9.75 |
| 11/12/2018 | $9.75 | N/A | $9.75 | $9.75 | $9.75 |
| 11/9/2018 | $9.75 | N/A | $9.75 | $9.75 | $9.75 |
| 11/8/2018 | $9.75 | 101000 | $9.67 | $9.75 | $9.67 |
| 11/7/2018 | $9.74 | N/A | $9.74 | $9.74 | $9.74 |
| 11/6/2018 | $9.74 | N/A | $9.74 | $9.74 | $9.74 |
| 11/5/2018 | $9.74 | N/A | $9.74 | $9.74 | $9.74 |
| 11/2/2018 | $9.74 | N/A | $9.74 | $9.74 | $9.74 |
| 11/1/2018 | $9.74 | N/A | $9.74 | $9.74 | $9.74 |
| 10/31/2018 | $9.74 | 1500 | $9.65 | $9.75 | $9.65 |
| 10/30/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/29/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/26/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/25/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/24/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/23/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/22/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/19/2018 | $9.63 | 200 | $9.63 | $9.63 | $9.63 |
| 10/18/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/17/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/16/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/15/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/12/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/11/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/10/2018 | $9.63 | N/A | $9.63 | $9.63 | $9.63 |
| 10/9/2018 | $9.63 | 100900 | $9.62 | $9.63 | $9.62 |
| 10/8/2018 | $9.62 | 100000 | $9.61 | $9.62 | $9.61 |
| 10/5/2018 | $9.60 | N/A | $9.60 | $9.60 | $9.60 |
| 10/4/2018 | $9.60 | 55458 | $9.60 | $9.60 | $9.60 |
| 10/3/2018 | $9.60 | N/A | $9.60 | $9.60 | $9.60 |
| 10/2/2018 | $9.60 | N/A | $9.60 | $9.60 | $9.60 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2018 | $9.60 | N/A | $9.60 | $9.60 | $9.60 |
| 9/28/2018 | $9.60 | N/A | $9.60 | $9.60 | $9.60 |
| 9/27/2018 | $9.60 | 255 | $9.67 | $9.67 | $9.60 |
| 9/26/2018 | $9.58 | N/A | $9.58 | $9.58 | $9.58 |
| 9/25/2018 | $9.58 | N/A | $9.58 | $9.58 | $9.58 |
| 9/24/2018 | $9.58 | N/A | $9.58 | $9.58 | $9.58 |
| 9/21/2018 | $9.58 | 135000 | $9.58 | $9.58 | $9.58 |
| 9/20/2018 | $9.57 | N/A | $9.57 | $9.57 | $9.57 |
| 9/19/2018 | $9.57 | N/A | $9.57 | $9.57 | $9.57 |
| 9/18/2018 | $9.57 | 264040 | $9.57 | $9.57 | $9.57 |
| 9/17/2018 | $9.58 | 70000 | $9.58 | $9.58 | $9.58 |
| 9/14/2018 | $9.58 | N/A | $9.58 | $9.58 | $9.58 |
| 9/13/2018 | $9.58 | 3582 | $9.60 | $9.60 | $9.58 |
| 9/12/2018 | $9.58 | N/A | $9.58 | $9.58 | $9.58 |
| 9/11/2018 | $9.58 | 209248 | $9.58 | $9.58 | $9.57 |
| 9/10/2018 | $9.60 | 12825 | $9.60 | $9.60 | $9.60 |
| 9/7/2018 | $9.59 | 219412 | $9.57 | $9.60 | $9.57 |
| 9/6/2018 | $9.57 | 1400 | $9.57 | $9.57 | $9.57 |
| 9/5/2018 | $9.57 | N/A | $9.57 | $9.57 | $9.57 |
| 9/4/2018 | $9.57 | N/A | $9.57 | $9.57 | $9.57 |
| 8/31/2018 | $9.57 | N/A | $9.57 | $9.57 | $9.57 |
| 8/30/2018 | $9.57 | 72610 | $9.58 | $9.58 | $9.57 |
| 8/29/2018 | $9.57 | 4990 | $9.60 | $9.60 | $9.57 |
| 8/28/2018 | $9.59 | 13840 | $9.52 | $9.60 | $9.50 |
| 8/27/2018 | $9.57 | N/A | $9.57 | $9.57 | $9.57 |
| 8/24/2018 | $9.57 | N/A | $9.57 | $9.57 | $9.57 |
| 8/23/2018 | $9.57 | N/A | $9.57 | $9.57 | $9.57 |
| 8/22/2018 | $9.57 | 4400 | $9.53 | $9.61 | $9.52 |
| 8/21/2018 | $9.56 | 19692 | $9.73 | $9.75 | $9.52 |
| 8/20/2018 | $9.52 | 1100 | $9.55 | $9.55 | $9.52 |
| 8/17/2018 | $9.55 | N/A | $9.55 | $9.55 | $9.55 |
| 8/16/2018 | $9.55 | 9318 | $9.52 | $9.56 | $9.50 |
| 8/15/2018 | $9.55 | 1400 | $9.56 | $9.56 | $9.55 |
| 8/14/2018 | $9.59 | 6800 | $9.64 | $9.64 | $9.55 |
| 8/13/2018 | $9.64 | 3300 | $9.53 | $9.64 | $9.52 |
| 8/10/2018 | $9.61 | N/A | $9.61 | $9.61 | $9.61 |
| 8/9/2018 | $9.61 | 27700 | $9.55 | $9.68 | $9.55 |
| 8/8/2018 | $9.60 | 9400 | $9.65 | $9.65 | $9.60 |
| 8/7/2018 | $9.74 | N/A | $9.74 | $9.74 | $9.74 |
| 8/6/2018 | $9.74 | 1820 | $9.74 | $9.74 | $9.73 |
| 8/3/2018 | $9.64 | 1000 | $9.57 | $9.64 | $9.57 |
| 8/2/2018 | $9.57 | 3600 | $9.66 | $9.66 | $9.57 |
| 8/1/2018 | $9.57 | 150000 | $9.57 | $9.57 | $9.57 |
| 7/31/2018 | $9.58 | 20175 | $9.57 | $9.58 | $9.57 |
| 7/30/2018 | $9.57 | 9275 | $9.55 | $9.57 | $9.55 |
| 7/27/2018 | $9.55 | N/A | $9.55 | $9.55 | $9.55 |
| 7/26/2018 | $9.55 | 430125 | $9.55 | $9.58 | $9.53 |
| 7/25/2018 | $9.56 | 5700 | $9.57 | $9.60 | $9.52 |
| 7/24/2018 | $9.57 | 145000 | $9.56 | $9.57 | $9.54 |
| 7/23/2018 | $9.54 | 80900 | $9.55 | $9.65 | $9.54 |
| 7/20/2018 | $9.54 | 190950 | $9.54 | $9.56 | $9.53 |
| 7/19/2018 | $9.54 | 205200 | $9.54 | $9.55 | $9.54 |
| 7/18/2018 | $9.55 | 605666 | $9.54 | $9.94 | $9.52 |
| 7/17/2018 | $9.54 | 142351 | $9.56 | $9.56 | $9.54 |
| 7/16/2018 | $9.56 | 677799 | $9.56 | $9.56 | $9.53 |

7/13/2018     $9.53     1833598     $9.60     $9.60     $9.52